# EXHIBIT A

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 1 | 85 | Lofive | SE5Q52500850 | PA0002544308<br>SR0001041219 | 2025-06-25<br>2025-06-25 |
| 2 | 2022 | Lukas Got Lucky | SE5Q52305059 | SR0001013926* | 2024-10-28 |
| 3 | 1 Way | Cushy | SE5Q52302822 | SR0001027236* | 2024-10-27 |
| 4 | 4th Eye | Jobii | SE5Q52203749 | SR0001014391* | 2024-10-28 |
| 5 | 6 Train | DonVayei | SE5Q52300347 | SR0001027934* | 2024-10-25 |
| 6 | 90s Wine | baegel | SE5Q52203973 | SR0001028816 | 2024-10-30 |
| 7 | A Cloud Beneath | Lama House | SE5Q52103987 | SR0001028394 | 2024-11-04 |
| 8 | A Copa do Mundo | El Equipo Del Norte | SE5Q52500993 | SR0001046060<br>PA0002552886 | 2025-06-25<br>2025-06-25 |
| 9 | A Day to Remember | River Run Dry | SE5Q51820656 | SR0001006876 | 2024-08-18 |
| 10 | A Mist Of Lies (Instrumental Version) | Sven Karlsson | SE5Q51826530 | SR0001025243 | 2025-01-13 |
| 11 | A National Treasure | Dillon Knighton | SE5Q52501043 | SR0001037815<br>PA0002539352 | 2025-06-17<br>2025-06-12 |
| 12 | A Sigh of Relief | Broad Sky | SE5Q52203284 | SR0001013807 | 2024-10-28 |
| 13 | A Way To Stay | Loving Caliber | SE5Q51814763 | SR0001031949 | 2024-12-27 |
| 14 | A Way To Stay (Instrumental Version) | Loving Caliber | SE5Q51803164 | SR0001019258 | 2025-01-02 |
| 15 | A Woman's Design Is Divine | Blood Red Sun | SE5Q52201808 | SR0001013919* | 2024-10-28 |
| 16 | Aarons Bees | Daniel Fridell, Sven Lindvall | SE5Q52300633 | SR0001014038* | 2024-10-26 |
| 17 | About to Head Out | Dylan Sitts | SE5Q52202926 | SR0001030555 | 2024-10-29 |
| 18 | Above the Ocean | Of Water | SE5Q52201552 | SR0001032470* | 2024-10-24 |
| 19 | Abracadabra | Arvid Svenungsson | SE5Q52201274 | SR0001029479* | 2024-10-24 |
| 20 | Abuela Canela | Cumbia Connection | SE5Q52201554 | SR0001023909 | 2024-10-31 |
| 21 | Abuela Canela (Instrumental Version) | Cumbia Connection | SE5Q52201553 | SR0001023909 | 2024-10-31 |
| 22 | Accident | Timothy Infinite | SE5Q52304823 | SR0001030983 | 2024-11-01 |
| 23 | Acid Streets of Brazzaville | El Flaco Collective | SE5Q52300692 | SR0001019368 | 2024-10-29 |
| 24 | Across the Meadow | Hanna Lindgren | SE5Q52202660 | SR0001030274 | 2024-10-29 |
| 25 | Adamant | Anna Dager, Christoffer Moe Ditlevsen, Ha | SE5Q52202474 | SR0001029036* | 2024-10-28 |
| 26 | Adore Me | Maybe | SE5Q52202932 | SR0001014393 | 2024-10-30 |
| 27 | Adore Me (Clean Version) | Maybe | SE5Q52202933 | SR0001028182 | 2025-01-14 |
| 28 | Adore Me (Instrumental Version) | Maybe | SE5Q52202934 | SR0001028182 | 2025-01-14 |
| 29 | After Hours | Phello | SE5Q52201869 | SR0001013754 | 2024-10-29 |
| 30 | agora | dreem | SE5Q52202183 | SR0001028542* | 2024-10-28 |
| 31 | AIR FORCE ONE | BLUE STEEL | SE5Q52303485 | SR0001032802* | 2024-10-31 |
| 32 | Airplane Mode | SCENE | SE5Q52402994 | SR0001039086 | 2025-06-04 |
| 33 | Airplane Mode (Instrumental Version) | SCENE | SE5Q52402993 | SR0001028178 | 2025-01-14 |
| 34 | Alegría | Azucares | SE5Q52301766 | SR0001014531 | 2024-10-30 |
| 35 | All Eyes on Me | Push N' Glide | SE5Q51828556 | SR0001025840 | 2024-12-27 |
| 36 | All Gas, No Breaks | Nbhd Nick | SE5Q52500011 | SR0001039086 | 2025-06-04 |
| 37 | All Gas, No Breaks (Instrumental Version) | Nbhd Nick | SE5Q52500010 | SR0001039086 | 2025-06-04 |
| 38 | All Green | Witchitaw Slim | SE5Q52500947 | PA0002538770<br>SR0001037594 | 2025-06-12<br>2025-06-17 |
| 39 | All I Got Was Nothing | Nyck Caution | SE5Q52302872 | SR0001013766 | 2024-10-29 |
| 40 | All I Got Was Nothing (Instrumental Version) | Nyck Caution | SE5Q52302874 | SR0001024174* | 2025-01-13 |
| 41 | All Night | Loving Caliber feat. Nikki Holguin | SE5Q51815356 | SR0001031831 | 2024-10-31 |
| 42 | All over Again | DJ Mayson | SE5Q52500887 | SR0001039077 | 2025-06-04 |
| 43 | All Quiet | Hara Noda | SE5Q52500593 | PA0002543225<br>SR0001046726 | 2025-06-18<br>2025-10-12 |
| 44 | All That I Want | Brendon Moeller | SE5Q52202786 | SR0001025601 | 2024-10-26 |
| 45 | All to You | Hector Gabriel | SE5Q52500810 | SR0001040852<br>PA0002544873 | 2025-06-24<br>2025-06-24 |
| 46 | All Too Soon (Instrumental Version) | Pastis | SE5Q51807213 | SR0001022594* | 2025-01-03 |
| 47 | All We Seek (Instrumental Version) | JOYSPRING | SE5Q52202689 | SR0001028182 | 2025-01-14 |
| 48 | ALTITUDE | BLUE STEEL | SE5Q52500312 | SR0001037766 | 2025-05-21 |
| 49 | Ame | Shinji Wakasa | SE5Q52501086 | SR0001039083 | 2025-06-04 |
| 50 | Among the Clouds | Helmut Schenker | SE5Q52201173 | SR0001014397 | 2024-10-29 |
| 51 | And Waves Break on Distant Shores | At The End Of Times, Nothing | SE5Q52202389 | SR0001014553 | 2024-10-29 |
| 52 | Animal | Suffer City | SE5Q51818007 | SR0000997045 | 2024-04-22 |
| 53 | AnnaLee (Cospe Remix) | OTE feat. Cospe, Lilla My | SE5Q51814801 | SR0001019261 | 2025-01-02 |
| 54 | Anxiety (Instrumental Version) | Mindme | SE5Q52103511 | SR0001027879 | 2025-01-13 |
| 55 | Applecart Upset | Harry Edvino | SE5Q52500490 | PA0002542335<br>SR0001047018 | 2025-06-17<br>2025-10-12 |
| 56 | Arcangel | Alphascan | SE5Q52303128 | SR0001032472* | 2024-10-24 |
| 57 | Ashitaka | Boone River | SE5Q52301198 | SR0001014555 | 2024-10-29 |
| 58 | At the Beginning | Rikard From | SE5Q52300991 | SR0001014026 | 2024-10-30 |
| 59 | A-Team | Hallman | SE5Q52303265 | SR0001013962 | 2024-10-29 |
| 60 | Atlantic | ELFL | SE5Q52104467 | SR0001022491 | 2024-10-30 |
| 61 | Atum | HATAMITSUNAMI | SE5Q52402808 | SR0001036404<br>PA0002535378 | 2025-05-21<br>2025-05-21 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 62 | Aura | Martin Landh | SE5Q52500955 | SR0001041055 | 2025-06-24 |
| 63 | Auto Pilot | A P O L L O | SE5Q51900371 | SR0001023776 | 2024-12-28 |
| 64 | Autodidact | Twelwe | SE5Q52301484 | SR0001013922 | 2024-10-29 |
| 65 | Avocados on Hash Browns | baegel | SE5Q52202316 | SR0001014157 | 2024-10-30 |
| 66 | Axilla | The Foundling | SE5Q52500717 | SR0001041350 | 2025-06-24 |
| 67 | Axon Terminal | Out To The World | SE5Q52500254 | SR0001037948<br>PA0002537850 | 2025-06-02<br>2025-06-02 |
| 68 | Ay Amor | Caro Luna | SE5Q52203694 | SR0001015024 | 2024-10-30 |
| 69 | Azure Blue | Lofive | SE5Q52500587 | PA0002543094<br>SR0001047396 | 2025-06-18<br>2025-10-14 |
| 70 | Baby Girl (Instrumental Version) | El Neón | SE5Q52100522 | SR0000995164 | 2025-01-13 |
| 71 | Baby It's You | Revel Day | SE5Q51903979 | SR0001023131 | 2024-12-27 |
| 72 | Baby, So Am I | Young Community | SE5Q52302699 | SR0001014187 | 2024-10-29 |
| 73 | Back at It | Dyalla | SE5Q52500787 | SR0001041358 | 2025-06-24 |
| 74 | Back in My Bag, Again | Iso Indies | SE5Q52202525 | SR0001018651 | 2025-01-02 |
| 75 | Back in My Bag, Again (Instrumental Version) | Iso Indies | SE5Q52202523 | SR0001028182 | 2025-01-14 |
| 76 | Back Scratcher | Speedy The Spider | SE5Q52301814 | SR0001018918 | 2024-10-29 |
| 77 | BACK2BACK | ROONIN, STRLGHT | SE5Q52301593 | SR0001018968 | 2024-10-30 |
| 78 | Bad Bad | Cushy | SE5Q52300205 | SR0001013924 | 2024-10-30 |
| 79 | Bad for Me | Alder | SE5Q51902547 | SR0001038138 | 2024-12-27 |
| 80 | Bad for Me (Instrumental Version) | Alder | SE5Q51902558 | SR0001026172 | 2024-12-27 |
| 81 | Bad Little Flex | Blac Bamboo | SE5Q52201279 | SR0001014073 | 2024-10-29 |
| 82 | Bad Moves | Harry Edvino | SE5Q52002711 | SR0001026161 | 2024-12-27 |
| 83 | Bag Chasing Enthusiast | peerless | SE5Q52302920 | SR0001023968 | 2024-10-28 |
| 84 | BALANCED | Mindserver Unlimited | SE5Q52303046 | SR0001014013 | 2024-10-30 |
| 85 | Ballbreaker | Rymdklang Soundtracks | SE5Q52500603 | PA0002544073<br>SR0001047038 | 2025-06-18<br>2025-10-14 |
| 86 | Balls of Steel | Rymdklang Soundtracks | SE5Q52302009 | SR0001014116* | 2024-10-26 |
| 87 | Bandari | HATAMITSUNAMI | SE5Q52500866 | SR0001037119<br>PA0002539349 | 2025-06-17<br>2025-06-12 |
| 88 | Bang Bang | Thompson Town Flowers feat. King Sis | SE5Q51903836 | SR0000996537 | 2024-04-22 |
| 89 | barely | dreem | SE5Q52203117 | SR0001014130* | 2024-10-26 |
| 90 | Basement Bounce | Timothy Infinite | SE5Q52500827 | SR0001041242<br>PA0002544870 | 2025-06-24<br>2025-06-24 |
| 91 | Basement Racks | Dusty Decks | SE5Q52201870 | SR0001018962 | 2024-10-30 |
| 92 | Be Calm | Ballpoint | SE5Q52500277 | PA0002543513<br>SR0001047001 | 2025-06-18<br>2025-10-14 |
| 93 | Be My Always | Johannes Bornlöf | SE5Q52201468 | SR0001014165 | 2024-10-30 |
| 94 | Be Somebody | Mindme | SE5Q52202083 | SR0001014681 | 2024-10-30 |
| 95 | Beast Mode | Nbhd Nick | SE5Q51902637 | SR0000943834 | 2022-10-04 |
| 96 | Bedruthan | Jay Taylor | SE5Q52500928 | SR0001040896<br>PA0002544256 | 2025-06-24<br>2025-06-24 |
| 97 | Before You Wake Up | Erik Fernholm | SE5Q52300089 | SR0001014714 | 2024-10-30 |
| 98 | Belittled | Timothy Infinite | SE5Q52300710 | SR0001020266 | 2024-10-29 |
| 99 | Beloved Never Fades | Kylie Dailey | SE5Q52300289 | SR0001014721 | 2024-10-30 |
| 100 | Benin City | El Flaco Collective | SE5Q52400183 | SR0001014718 | 2024-10-30 |
| 101 | Better Place | spring gang feat. Astyn Turr | SE5Q51900428 | SR0000996550 | 2024-04-22 |
| 102 | Better Place (Instrumental Version) | spring gang | SE5Q51900484 | SR0000995211 | 2025-01-14 |
| 103 | Beyond Remorse | Kikoru | SE5Q51817509 | SR0001012746 | 2024-07-19 |
| 104 | Beyond the Horizon | Jakob Ahlbom, Rachel Sandy | SE5Q52500925 | SR0001041227 | 2025-06-24 |
| 105 | Beyond the Rainbow | Erik Fernholm | SE5Q52500198 | SR0001038962 | 2025-06-02 |
| 106 | Bhoopali Bliss | Pawan Krishna | SE5Q52300385 | SR0001024333 | 2024-10-28 |
| 107 | Bird's Call | Aks & Lakshmi | SE5Q52404076 | SR0001041342 | 2025-06-24 |
| 108 | Bitten | Sven Karlsson | SE5Q52500992 | SR0001041206 | 2025-06-25 |
| 109 | Bittersweet Defeat | OTE | SE5Q52300090 | SR0001030756 | 2024-10-25 |
| 110 | Black Champagne (Instrumental Version) | Hennie Hun | SE5Q52402997 | SR0001038815 | 2025-06-04 |
| 111 | Black Horizon | IXVI | SE5Q51817683 | SR0001028179 | 2025-01-13 |
| 112 | Blame Game | GEMINII | SE5Q52201934 | SR0001018436 | 2024-10-30 |
| 113 | Blobby | Rocket Jr | SE5Q52202966 | SR0001019359 | 2024-10-28 |
| 114 | Bloodshed | Cushy | SE5Q52204126 | SR0001013940* | 2024-10-30 |
| 115 | BLT Baby | Jobii | SE5Q52302490 | SR0001023990 | 2024-11-04 |
| 116 | Blue | Staffan Carlén | SE5Q52403165 | SR0001040440<br>PA0002537864 | 2025-06-02<br>2025-06-02 |
| 117 | Blue Nights and Yellow Days | Matt Large | SE5Q51902349 | SR0001027885 | 2024-12-26 |
| 118 | Blue Vers | By Lotus | SE5Q52203205 | SR0001014032* | 2024-10-26 |
| 119 | BMX Backflip | peerless | SE5Q52303436 | SR0001023968 | 2024-10-28 |
| 120 | Bodega | Matt Large | SE5Q52203610 | SR0001022697* | 2024-10-30 |
| 121 | Bola De Nieve | _91nova | SE5Q51902398 | SR0001010053 | 2024-07-15 |
| 122 | Botanist Boogie Breakdown | Ryan James Carr | SE5Q52202298 | SR0001025853 | 2024-11-05 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 123 | Br1ghter | Le June, Nbhd Nick, Tape Machines | SE5Q52000180 | SR0000997031 | 2024-04-22 |
| 124 | Br1ghter (Instrumental Version) | Le June, Nbhd Nick, Tape Machines | SE5Q52000181 | SR0000990312 | 2024-02-22 |
| 125 | Brass Acres | Dusty Decks | SE5Q52301737 | SR0001039488 | 2024-10-31 |
| 126 | Brass Attack | Dye O | SE5Q52302179 | SR0001027147* | 2024-10-24 |
| 127 | Brave | Hampus Naeselius | SE5Q52500890 | SR0001037588 | 2025-06-17 |
| 128 | Break It Down | Dyalla | SE5Q52500391 | SR0001039040 | 2025-06-04 |
| 129 | Break The Line | Coma Svensson feat. Steven Ellis | SE5Q51828961 | SR0000943066 | 2022-10-05 |
| 130 | Breathe | Lupus Nocte | SE5Q52500729 | SR0001037849<br>PA0002538773 | 2025-06-17<br>2025-06-12 |
| 131 | Breathwork | Ballpoint | SE5Q52500256 | SR0001045520<br>PA0002553751 | 2025-06-17<br>2025-06-12 |
| 132 | Brill | Valante | SE5Q52204165 | SR0001014616 | 2024-10-29 |
| 133 | Bring Out The Thunder | Conditional | SE5Q51828626 | SR0001022300 | 2024-12-28 |
| 134 | Bring Out The Thunder (Instrumental Version) | Conditional | SE5Q51827487 | SR0001028175 | 2025-01-14 |
| 135 | Broken Water (Instrumental Version) | Craig Reever | SE5Q51825307 | SR0001027875 | 2025-01-13 |
| 136 | Buckle Up and Break Free | Harper Rey | SE5Q51823548 | SR0000990230 | 2024-02-22 |
| 137 | Bud H | _91nova | SE5Q51900760 | SR0001020665* | 2024-12-27 |
| 138 | Burning Room (Instrumental Version) | Loving Caliber | SE5Q51828265 | SR0001028179 | 2025-01-13 |
| 139 | Butterflies | André Aguado | SE5Q52402930 | SR0001038830 | 2025-06-04 |
| 140 | By Any Means Necessary | Matt Large | SE5Q52304776 | SR0001013954* | 2024-10-25 |
| 141 | By The River | Digital Camel | SE5Q51800673 | SR0001004449 | 2024-07-19 |
| 142 | Call Me Back | Nevin | SE5Q52500201 | SR0001040253<br>PA0002539211 | 2025-06-18<br>2025-06-06 |
| 143 | calling my father | Ingrid Witt | SE5Q52302350 | SR0001014585 | 2024-10-29 |
| 144 | Calmate | Daniel Fridell, Sven Lindvall | SE5Q52201646 | SR0001024715* | 2024-10-28 |
| 145 | Calor | Lu-Ni | SE5Q51903545 | SR0000943218 | 2022-10-05 |
| 146 | Can I Be Forgiven (Instrumental Version) | Sleepaway Camp | SE5Q52101252 | SR0001026992 | 2025-01-13 |
| 147 | Can We Try Again | Gloria Tells | SE5Q52000009 | SR0001006902 | 2024-08-18 |
| 148 | Candy (Sweet Like) | Ikhana | SE5Q52302879 | SR0001014581 | 2024-10-29 |
| 149 | Can't Change It | Toby Tranter | SE5Q52300898 | SR0001013792* | 2024-10-25 |
| 150 | Can't Wait No More | Johan Glössner | SE5Q52500529 | SR0001037102<br>PA0002539251 | 2025-06-17<br>2025-06-12 |
| 151 | Can't Win | Ryan James Carr | SE5Q52501061 | SR0001039620<br>PA0002544242 | 2025-06-21<br>2025-06-25 |
| 152 | Caribbean Tobacco | HATAMITSUNAMI | SE5Q52500060 | SR0001037613<br>PA0002542161 | 2025-06-16<br>2025-06-17 |
| 153 | Carnival Season | Akibakid | SE5Q52500685 | SR0001038876 | 2025-06-04 |
| 154 | Carpet Shedding | Dylan Sitts | SE5Q52305064 | SR0001022736 | 2024-10-25 |
| 155 | Cassette Player | Rebecca Mardal | SE5Q52500648 | PA0002543891<br>SR0001047013 | 2025-06-18<br>2025-10-12 |
| 156 | Cassettes | Phello | SE5Q52500532 | SR0001038783 | 2025-06-04 |
| 157 | Caught Up In A Dream (Instrumental Version) | Loving Caliber | SE5Q51828440 | SR0001025243 | 2025-01-13 |
| 158 | Celestial Haze | Ryan James Carr | SE5Q52300643 | SR0001022383 | 2024-10-28 |
| 159 | Centration | Out To The World | SE5Q52500746 | PA0002552881<br>SR0001041419 | 2025-06-24<br>2025-06-24 |
| 160 | Certified | Timothy Infinite | SE5Q52300711 | SR0001020266 | 2024-10-29 |
| 161 | certified rumble | baegel | SE5Q52500484 | PA0002541595<br>SR0001046730 | 2025-06-17<br>2025-10-12 |
| 162 | Chambre Spezial | Daniel Fridell, Sven Lindvall | SE5Q52303083 | SR0001021841* | 2024-10-29 |
| 163 | Champagne Toast | Nbhd Nick | SE5Q52103900 | SR0001027032 | 2025-01-14 |
| 164 | Champagne Toast (Instrumental Version) | Nbhd Nick | SE5Q52103901 | SR0001027032 | 2025-01-14 |
| 165 | Champion | Timothy Infinite | SE5Q52500296 | PA0002538953<br>SR0001046727 | 2025-06-06<br>2025-10-12 |
| 166 | Change for Chips | _91nova | SE5Q52203271 | SR0001022951* | 2024-10-24 |
| 167 | Chartreuse | Daniel Fridell | SE5Q52301256 | SR0001024676* | 2024-10-28 |
| 168 | Chatter | Damma Beatz | SE5Q52201382 | SR0001030853* | 2024-10-28 |
| 169 | Cheap Cabaret | Ludvig Moulin | SE5Q52302067 | SR0001022476* | 2024-10-24 |
| 170 | Christmas On My Mind (Instrumental Version) | About Ivy | SE5Q51816166 | SR0001026045 | 2025-01-13 |
| 171 | Christmas Sunlight | Dylan Sitts | SE5Q52302199 | SR0001035782 | 2024-11-04 |
| 172 | Christmas Waltz | Von Meyer | SE5Q52300204 | SR0001023137 | 2024-11-04 |
| 173 | Chronicle of a Monday | Franz Gordon | SE5Q52501400 | SR0001041544<br>PA0002545327 | 2025-06-30<br>2025-06-30 |
| 174 | Cinematic | Gamma Skies | SE5Q52400027 | SR0001014243 | 2024-10-28 |
| 175 | Clay Mouse | Giants' Nest | SE5Q52301450 | SR0001014270 | 2024-10-30 |
| 176 | Clay Mouse (Instrumental Version) | Giants' Nest | SE5Q52301449 | SR0001028176 | 2025-01-14 |
| 177 | Closure | Dylan Sitts | SE5Q51901359 | SR0001025910 | 2024-12-28 |
| 178 | Coastal | Heyson | SE5Q52203731 | SR0001023488 | 2024-10-25 |
| 179 | Coincidence | Toby Tranter | SE5Q52402547 | PA0002542513<br>SR0001047223 | 2025-06-17<br>2025-10-14 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 180 | Cold Dead Hands | Tigerblood Jewel | SE5Q52203908 | SR0001014638 | 2024-10-28 |
| 181 | Come Out Tonight | Vicki Vox | SE5Q52500368 | SR0001038730 | 2025-06-04 |
| 182 | Comfortable under the Surface | Hanna Lindgren | SE5Q52201474 | SR0001014662 | 2024-10-28 |
| 183 | Comin' Up | Heyson | SE5Q52201644 | SR0001022466 | 2024-10-28 |
| 184 | Coming Home (Instrumental Version) | Gamma Skies | SE5Q52101787 | SR0001026992 | 2025-01-13 |
| 185 | Coming To Get You | Lvly | SE5Q51827339 | SR0001020725 | 2024-12-27 |
| 186 | Coming To Get You (Instrumental Version) | Lvly | SE5Q51827368 | SR0000995035 | 2025-01-14 |
| 187 | Common Cry | Ballpoint | SE5Q52300028 | SR0001025087* | 2024-10-28 |
| 188 | Comparison | dreem | SE5Q52201475 | SR0001023557 | 2024-10-30 |
| 189 | Con La Boca (Instrumental Version) | Lu-Ni | SE5Q51900678 | SR0001028174 | 2025-01-14 |
| 190 | Conjure Up | Tape Machines | SE5Q52104589 | SR0001025487* | 2024-10-25 |
| 191 | Consistency | Timothy Infinite | SE5Q52203741 | SR0001033819* | 2024-11-02 |
| 192 | Cops and Crooks | Andreas Dahlbäck, David Nyström | SE5Q52500566 | PA0002543112<br>SR0001046828 | 2025-06-17<br>2025-10-12 |
| 193 | CORONATION | BLUE STEEL | SE5Q52301834 | SR0001030096* | 2024-10-27 |
| 194 | Count Me In | Molife | SE5Q52400497 | SR0001014506 | 2024-10-28 |
| 195 | Country Girl | Wildflowers feat. Easton | SE5Q52305027 | SR0001022708* | 2024-10-24 |
| 196 | COUNTRY ROCK BASS | Splasher! | SE5Q52500581 | SR0001042371 | 2025-06-04 |
| 197 | Coyote Wedding | Martin Klem | SE5Q51901224 | SR0001010041 | 2024-07-15 |
| 198 | Cracks in the Sea | Of Water | SE5Q52500995 | SR0001046153 | 2025-06-24 |
| 199 | Crash and Burnt | American Legion | SE5Q52304506 | SR0001014578 | 2024-10-28 |
| 200 | Crazed | AGST | SE5Q52304799 | SR0001014573 | 2024-10-28 |
| 201 | Criminally | Lashi feat. Vicki Vox | SE5Q52500627 | SR0001037564<br>PA0002539249 | 2025-06-17<br>2025-06-12 |
| 202 | Cry When It's Over | Lupus Nocte, Zorro | SE5Q52203814 | SR0001014590 | 2024-10-30 |
| 203 | Curb Kicker | Rymdklang Soundtracks | SE5Q52203440 | SR0001022422* | 2024-10-30 |
| 204 | CYA (Instrumental Version) | Nbhd Nick | SE5Q52300700 | SR0001028181 | 2025-01-14 |
| 205 | Da Moeb | Smartface | SE5Q52203727 | SR0001022895* | 2024-10-24 |
| 206 | Dance like Mike | Scoobadive | SE5Q52202552 | SR0001022979* | 2024-10-29 |
| 207 | Dance of the Elves | Flickering | SE5Q52302418 | SR0001023137 | 2024-11-04 |
| 208 | Dance the Night Away (No Matter What They S | Zorro | SE5Q52300779 | SR0001028181 | 2025-01-14 |
| 209 | Dance With You | Lvly feat. Rebecka Ander | SE5Q51800109 | SR0001024701 | 2024-12-27 |
| 210 | Dancing Through the Stars (Instrumental Versio | Wellmess | SE5Q51900998 | SR0001027653 | 2025-01-13 |
| 211 | Darabari Monsoon | Pawan Krishna | SE5Q52402529 | SR0001036481<br>PA0002535555 | 2025-05-21<br>2025-05-21 |
| 212 | Dark Future Rock Beat | Def Lev | SE5Q52500260 | PA0002542511<br>SR0001037649 | 2025-06-17<br>2025-06-16 |
| 213 | Dark Side of the Oud | Yinon Muallem | SE5Q52300153 | SR0001029056* | 2024-10-26 |
| 214 | Dark Sun | spring gang | SE5Q52203177 | SR0001033723* | 2024-11-01 |
| 215 | David's House | Larry Poppinz | SE5Q52202680 | SR0001014563 | 2024-10-30 |
| 216 | Dawning Light | Victor Lundberg | SE5Q52500421 | SR0001037094* | 2025-06-17 |
| 217 | Days Like These | Megan Wofford | SE5Q52303440 | SR0001034455* | 2024-10-28 |
| 218 | Delirious | Dye O feat. Vicki Vox | SE5Q52500879 | SR0001041056 | 2025-06-24 |
| 219 | Delta | Ben Elson | SE5Q52202867 | SR0001032631 | 2024-10-29 |
| 220 | Detention | Dylan Sitts | SE5Q52201964 | SR0001022356* | 2024-10-29 |
| 221 | Devil Disguised | Torii Wolf | SE5Q52201794 | SR0001018650 | 2025-01-02 |
| 222 | Deviled Egg Trays for Deviled Egg Days | Jobii | SE5Q52302133 | SR0001023990 | 2024-11-04 |
| 223 | Devotion (Instrumental Version) | Elijah N | SE5Q51827431 | SR0001022595* | 2025-01-03 |
| 224 | Did She Call? | Magnus Ludvigsson | SE5Q52204150 | SR0001031218* | 2024-10-29 |
| 225 | Different | Mimmi Bangoura feat. Mansa | SE5Q52404330 | PA0002543415<br>SR0001047420 | 2025-06-18<br>2025-10-14 |
| 226 | Direct Drive | Dusty Decks | SE5Q52500637 | SR0001040291<br>PA0002543187 | 2025-06-21<br>2025-06-21 |
| 227 | Dirty Fellow | Daniel Fridell, Sven Lindvall | SE5Q52301113 | SR0001014038* | 2024-10-26 |
| 228 | Dive | Adelyn Paik | SE5Q52500089 | SR0001038878 | 2025-06-04 |
| 229 | Do You Wanna Go (Instrumental Version) | Craig Reever | SE5Q52001244 | SR0001004219* | 2024-07-22 |
| 230 | Doble Life | Frontera Bugalú | SE5Q52301274 | SR0001028107 | 2024-11-04 |
| 231 | Doing the Twist | OTE | SE5Q52201194 | SR0001022691 | 2024-10-30 |
| 232 | Dolce Disco | Lukas Got Lucky | SE5Q52500590 | PA0002538826<br>SR0001037562 | 2025-06-12<br>2025-06-17 |
| 233 | Don't Give Up on Love | Ludlów | SE5Q52201393 | SR0001013980 | 2024-10-30 |
| 234 | Don't Give Up on Love (Instrumental Version) | Ludlów | SE5Q52201394 | SR0001027633 | 2025-01-14 |
| 235 | Donliver | Azucares | SE5Q52302605 | SR0001023461* | 2024-10-29 |
| 236 | Don't Do That | Iso Indies | SE5Q52100763 | SR0001020753 | 2024-12-27 |
| 237 | Don't Really Matter (Instrumental Version) | Nbhd Nick | SE5Q52104439 | SR0001027032 | 2025-01-14 |
| 238 | Don't Want It | Hallman | SE5Q52500259 | SR0001042367 | 2025-06-04 |
| 239 | Don't Waste My Time | Victor Lundberg | SE5Q52002054 | SR0000942444 | 2022-10-04 |
| 240 | Down Down Baby (Instrumental Version) | Adelyn Paik | SE5Q52103351 | SR0001027879 | 2025-01-13 |
| 241 | Downsize | Damma Beatz | SE5Q52204281 | SR0001033147* | 2024-10-31 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 242 | Drama-0-Rama | Ryan James Carr | SE5Q52303379 | SR0001024804* | 2024-10-27 |
| 243 | Dream | Mimmi Bangoura | SE5Q52402845 | SR0001041696 | 2025-05-20 |
| 244 | DREAM 3 | I'MIN feat. dasloe | SE5Q52303456 | SR0001022671* | 2024-10-30 |
| 245 | Dream of Joy | Speedy The Spider | SE5Q52202390 | SR0001022486 | 2024-10-30 |
| 246 | Dreaming Out Loud | Middle And End | SE5Q51802501 | SR0001025937 | 2024-12-28 |
| 247 | Dreaming Out Loud (Instrumental Version) | Middle And End | SE5Q51807727 | SR0001019258 | 2025-01-02 |
| 248 | Drive and Get Down | Hallman | SE5Q52203004 | SR0001022557 | 2024-10-30 |
| 249 | Drunken Nights to Sunday Mornings | Candelion | SE5Q52303118 | SR0001019405 | 2025-01-02 |
| 250 | Dry Martini | Lashi feat. Vicki Vox | SE5Q52500630 | SR0001037564<br>PA0002539249 | 2025-06-17<br>2025-06-12 |
| 251 | Earth | Ben Elson | SE5Q52202911 | SR0001032631 | 2024-10-29 |
| 252 | Easy Breezy | Phello | SE5Q52500364 | SR0001038786 | 2025-06-04 |
| 253 | Easy Man | Damma Beatz | SE5Q51903118 | SR0001008422 | 2024-07-19 |
| 254 | El Atardecer | Don Bacilón | SE5Q52303084 | SR0001022791 | 2024-10-30 |
| 255 | El Maracas | Don Bacilón | SE5Q52300116 | SR0001026400* | 2024-10-28 |
| 256 | Elemental | Dillon Knighton | SE5Q52500634 | PA0002543178<br>SR0001047202 | 2025-06-21<br>2025-10-14 |
| 257 | Empower | Osoku | SE5Q52301172 | SR0001022325 | 2024-10-31 |
| 258 | En Garde | T-Shirts & Sweats | SE5Q52302413 | SR0001013775* | 2024-10-25 |
| 259 | Encore (Instrumental Version) | King Sis | SE5Q52004066 | SR0001028172 | 2025-01-13 |
| 260 | Endless | Cushy | SE5Q52500678 | SR0001037813<br>PA0002538749 | 2025-06-17<br>2025-06-12 |
| 261 | Episodes | Matt Large | SE5Q52302793 | SR0001032087* | 2024-10-31 |
| 262 | Errors Expected | The Fly Guy Five | SE5Q52300011 | SR0001023841 | 2024-10-30 |
| 263 | Escapades | Aiyo | SE5Q52302020 | SR0001025117 | 2024-11-02 |
| 264 | Ethos | Jakob Ahlbom | SE5Q52500924 | SR0001041207 | 2025-06-25 |
| 265 | Ever After | William Claeson | SE5Q52500938 | SR0001041054 | 2025-06-24 |
| 266 | Everyone Dance | Guustavv | SE5Q52202370 | SR0001022995* | 2024-10-26 |
| 267 | Everyone Falls (Instrumental Version) | Solomon Elwes | SE5Q51817170 | SR0001022595* | 2025-01-03 |
| 268 | Eyes Forever Closed | Kikoru | SE5Q52302936 | SR0001022993 | 2024-10-26 |
| 269 | Eyes in the Back of My Head (Instrumental Ver) | Katori Walker, Timothy Infinite | SE5Q52202588 | SR0001028182 | 2025-01-14 |
| 270 | EZ4U | NINEXCIX, dasloe | SE5Q52500463 | PA0002543596<br>SR0001047181 | 2025-06-18<br>2025-10-13 |
| 271 | Falling | Cushy | SE5Q52501453 | SR0001041729 | 2025-06-30 |
| 272 | falling thru | Timothy Infinite | SE5Q52202794 | SR0001028535* | 2024-10-28 |
| 273 | Fate | AGST | SE5Q52500739 | SR0001038791 | 2025-06-04 |
| 274 | Feeding the Fire | American Legion | SE5Q52403617 | SR0001036465<br>PA0002535552 | 2025-05-21<br>2025-05-21 |
| 275 | Feel Alive | Glass House | SE5Q52500661 | SR0001038792 | 2025-06-04 |
| 276 | Feel the Love (Instrumental Version) | Vicki Vox | SE5Q52104115 | SR0001027032 | 2025-01-14 |
| 277 | Feel You | Wendy Marcini | SE5Q52201200 | SR0001023171 | 2024-10-26 |
| 278 | Feeling Alright | Gavin Luke | SE5Q51823072 | SR0001027871 | 2025-01-13 |
| 279 | Feels like This | Hallman | SE5Q52501179 | SR0001046145 | 2025-06-30 |
| 280 | Fervent | Anna Dager, Christoffer Moe Ditlevsen, Ha | SE5Q52202480 | SR0001023220 | 2024-10-26 |
| 281 | Fight to Win | Sven Karlsson | SE5Q52101281 | SR0001026992 | 2025-01-13 |
| 282 | FINALE | Cushy | SE5Q52500443 | PA0002543185<br>SR0001047191 | 2025-06-18<br>2025-10-14 |
| 283 | Fine on My Own | Gamma Skies | SE5Q51901980 | SR0001032435 | 2024-12-28 |
| 284 | FIRE | Heyson feat. Katori Walker | SE5Q52500561 | SR0001038790 | 2025-06-04 |
| 285 | Fire and Sword | Under Earth | SE5Q52201201 | SR0001018793* | 2025-01-03 |
| 286 | Firebird | Of Water | SE5Q52301535 | SR0001032111* | 2024-10-24 |
| 287 | Firepower | Hampus Naeselius | SE5Q52500912 | SR0001041421<br>PA0002544859 | 2025-06-25<br>2025-06-25 |
| 288 | First Class Boarding Pass | peerless | SE5Q52304426 | SR0001023968 | 2024-10-28 |
| 289 | First Crush | PØW | SE5Q52303090 | SR0001032254* | 2024-10-25 |
| 290 | First Pressing | Dusty Decks | SE5Q52501241 | SR0001041590<br>PA0002545879 | 2025-06-30<br>2025-06-30 |
| 291 | First Sunrise | Sven Lindvall | SE5Q52500353 | SR0001038793 | 2025-06-04 |
| 292 | Five Below (Ooyy Remix) | Torii Wolf feat. Ooyy | SE5Q52202566 | SR0001031832 | 2024-10-31 |
| 293 | Five Below (Ooyy Remix) (Instrumental Version) | Torii Wolf | SE5Q52202565 | SR0001030646 | 2025-01-02 |
| 294 | Five Leaves | Hara Noda | SE5Q52301462 | SR0001032255* | 2024-10-25 |
| 295 | Floater | Auxjack | SE5Q52202800 | SR0001023906 | 2024-10-30 |
| 296 | Flora and Fauna | Aerian | SE5Q52304649 | SR0001025147 | 2024-10-26 |
| 297 | Flora Nocta | Peachwood | SE5Q52500803 | SR0001041050 | 2025-06-24 |
| 298 | Flowers at the Market | Blood Red Sun | SE5Q52102580 | SR0001029368 | 2024-10-31 |
| 299 | Fly Shroom | Giants' Nest | SE5Q51903193 | SR0001010017 | 2024-07-15 |
| 300 | Flying Away | Onda Norte | SE5Q51902310 | SR0001010015 | 2024-07-15 |
| 301 | Flyways | Dye O | SE5Q52500321 | SR0001038794 | 2025-06-04 |
| 302 | Foot Food | Felix Johansson Carne | SE5Q52303343 | SR0001030562 | 2024-10-26 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 303 | For Sure | Ray & Ray feat. Revel Day | SE5Q51812922 | SR0000942580 | 2022-10-04 |
| 304 | For the Good (Instrumental Version) | JOYSPRING | SE5Q52201462 | SR0001027633 | 2025-01-14 |
| 305 | Force of the Past | Stefan Ekström | SE5Q52500319 | PA0002542522<br>SR0001046729 | 2025-06-17<br>2025-10-13 |
| 306 | Forsaken | Under Earth | SE5Q52201203 | SR0001041075 | 2025-06-20 |
| 307 | Fortune Favors | Ballpoint | SE5Q52202203 | SR0001032481* | 2024-10-24 |
| 308 | Forward Movement | Sarah, the Illstrumentalist | SE5Q52500026 | SR0001036412<br>PA0002535375 | 2025-05-21<br>2025-05-21 |
| 309 | Free Born Mind (Instrumental Version) | Gamma Skies | SE5Q52403055 | SR0001038949 | 2025-06-04 |
| 310 | Free Throw | Timothy Infinite | SE5Q52203733 | SR0001033819* | 2024-11-02 |
| 311 | Freedom | Torii Wolf | SE5Q52200026 | SR0001013946 | 2024-10-30 |
| 312 | Freedom (Instrumental Version) | Torii Wolf | SE5Q52200027 | SR0001027032 | 2025-01-14 |
| 313 | Freeze Tag | NINEXCIX, SEON | SE5Q52404180 | SR0001039086 | 2025-06-04 |
| 314 | Freeze Tag (Instrumental Version) | NINEXCIX, SEON | SE5Q52404181 | SR0001039086 | 2025-06-04 |
| 315 | Freshly Squeezed | Matt Large | SE5Q52500326 | PA0002543125<br>SR0001047204 | 2025-06-18<br>2025-10-13 |
| 316 | From Here | CLNGR feat. Eyre | SE5Q51829070 | SR0000931846 | 2022-06-11 |
| 317 | From My Beating Heart | Mike Stringer | SE5Q51827977 | SR0000997273 | 2024-03-14 |
| 318 | From My Beating Heart (Instrumental Version) | Mike Stringer | SE5Q51806721 | SR0000997273 | 2024-03-14 |
| 319 | fufu | baegel | SE5Q52500336 | PA0002551503<br>SR0001047227 | 2025-06-18<br>2025-10-14 |
| 320 | Funked Up, Cranked Up | Def Lev | SE5Q52203614 | SR0001032208* | 2024-10-24 |
| 321 | Funky Munky Biznis | HATAMITSUNAMI | SE5Q52301937 | SR0001030811 | 2024-10-25 |
| 322 | Funky Rock Dawg | Def Lev | SE5Q52203529 | SR0001032208* | 2024-10-24 |
| 323 | Furthest I've Been from Home | Rebecca Mardal | SE5Q52500343 | SR0001037659<br>PA0002542212 | 2025-06-16<br>2025-06-16 |
| 324 | Ga$ Money (Orchestral Version) | Gavin Luke, Xavy Rusan | SE5Q52102315 | SR0000958142* | 2023-04-14 |
| 325 | Garabato LoFi | Daniel Fridell | SE5Q52302706 | SR0001031983* | 2024-10-24 |
| 326 | Gelatin Nature | Ooyy | SE5Q51800045 | SR0001026115 | 2024-12-28 |
| 327 | Gem (Instrumental Version) | Tyra Chantey | SE5Q52103553 | SR0001027879 | 2025-01-13 |
| 328 | Gentle Echo | Dylan Sitts | SE5Q52302455 | SR0001029669 | 2024-11-04 |
| 329 | Get Back in the Game | Clandestyne | SE5Q51822205 | SR0001025684 | 2024-12-27 |
| 330 | Get Back in the Game (Instrumental Version) | Clandestyne | SE5Q51828309 | SR0000995040 | 2024-03-14 |
| 331 | Get It Right Now | Hallman | SE5Q51902383 | SR0001006727 | 2024-08-19 |
| 332 | Get Paid | Nbhd Nick | SE5Q51902639 | SR0000942759 | 2022-10-04 |
| 333 | Get Up | Nbhd Nick | SE5Q52403663 | SR0001039086 | 2025-06-04 |
| 334 | Get Up (Instrumental Version) | Nbhd Nick | SE5Q52403664 | SR0001039086 | 2025-06-04 |
| 335 | Getting Rid of Hysteria | Christian Andersen | SE5Q51802149 | SR0001024457 | 2024-12-27 |
| 336 | Gift Giving | Ballpoint, Cushy, Dylan Sitts | SE5Q52203233 | SR0001023823 | 2024-10-30 |
| 337 | Girl Like You | Flux Vortex | SE5Q52004062 | SR0001006519 | 2024-08-18 |
| 338 | Girl Like You (Instrumental Version) | Flux Vortex | SE5Q52004051 | SR0001028172 | 2025-01-13 |
| 339 | Give Me Meaning or Let Me Go | Neon One | SE5Q52100438 | SR0001028028 | 2024-12-28 |
| 340 | Glorious | Loving Caliber | SE5Q51804213 | SR0001031949 | 2024-12-27 |
| 341 | Go Crazy | A P O L L O | SE5Q52300387 | SR0001032501* | 2024-10-24 |
| 342 | Going Crazy | Alphascan | SE5Q52302446 | SR0001032500* | 2024-10-24 |
| 343 | Golden Era | Mary Riddle | SE5Q52201204 | SR0001022446 | 2025-01-02 |
| 344 | Good for Your Ears | Sarah, the Illstrumentalist | SE5Q52403139 | SR0001039124 | 2025-06-04 |
| 345 | Good Times and Memories | STRLGHT feat. Mia Pfirrman | SE5Q52302356 | SR0001034409 | 2024-10-25 |
| 346 | Good To You | LED Monster | SE5Q51828977 | SR0001007194 | 2024-08-22 |
| 347 | Goose March | The Fly Guy Five | SE5Q52203789 | SR0001023841 | 2024-10-30 |
| 348 | Got Real | Splasher! | SE5Q51700846 | SR0001004139 | 2024-07-19 |
| 349 | Grainstorm | Ajwaa | SE5Q52203822 | SR0001024923 | 2024-10-25 |
| 350 | Grandma Rock | Def Lev | SE5Q52501202 | SR0001043133<br>PA0002545237 | 2025-09-01<br>2025-06-30 |
| 351 | Grandma's Piano | Franz Gordon | SE5Q52500244 | SR0001040400 | 2025-06-16 |
| 352 | Grapefruit | Timothy Infinite | SE5Q52501270 | SR0001041907 | 2025-06-30 |
| 353 | Green Cascade | Jobii | SE5Q52302257 | SR0001032031* | 2024-10-24 |
| 354 | Green Pillows | Cushy | SE5Q52301837 | SR0001014160 | 2024-10-30 |
| 355 | Green Summer Waves | Qeeo | SE5Q51828529 | SR0001025791 | 2024-12-28 |
| 356 | Guiding Stars | Elm Lake | SE5Q52203413 | SR0001030764 | 2024-10-25 |
| 357 | gum syrup | Awlee | SE5Q52201400 | SR0001025093* | 2024-10-28 |
| 358 | GYMT (Instrumental Version) | Amaroo | SE5Q52300821 | SR0001028181 | 2025-01-14 |
| 359 | Hall Light | Victor Lundberg | SE5Q52500640 | SR0001041346 | 2025-06-24 |
| 360 | Happy Children | Marc Torch | SE5Q51818092 | SR0001023021 | 2024-12-26 |
| 361 | Happy Trails | Erik Fernholm | SE5Q52300466 | SR0001022700* | 2024-10-24 |
| 362 | Happy You're Gone | Zorro | SE5Q52200285 | SR0001027984* | 2024-10-26 |
| 363 | Hard to Let Go | Volcan Peaks | SE5Q51820274 | SR0001034824 | 2024-12-27 |
| 364 | Hard to Let Go (Instrumental Version) | Volcan Peaks | SE5Q51821085 | SR0000995024 | 2024-03-14 |
| 365 | Headlights (Instrumental Version) | Sven Karlsson | SE5Q51802154 | SR0001026044 | 2025-01-13 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 366 | Healing with Time | Damma Beatz | SE5Q52300206 | SR0001024573 | 2024-10-25 |
| 367 | Hearts | Erik Fernholm | SE5Q52500464 | PA0002543606 | 2025-06-17 |
|   |   |   |   | SR0001047190 | 2025-10-14 |
| 368 | Heat | DonVayei | SE5Q52500307 | SR0001038214 | 2025-06-06 |
|   |   |   |   | PA0002548778 | 2025-06-06 |
| 369 | Heatwave | Nyck Caution | SE5Q52501050 | SR0001037577 | 2025-06-17 |
|   |   |   |   | PA0002539358 | 2025-06-12 |
| 370 | Heavensent | baegel | SE5Q52303507 | SR0001024806 | 2024-11-01 |
| 371 | Heavy Handed | Will Harrison | SE5Q52400141 | SR0001025287 | 2024-11-01 |
| 372 | Helium Drive | ELFL | SE5Q52302288 | SR0001029040 | 2024-10-28 |
| 373 | HELIX | STRLGHT | SE5Q52500681 | SR0001038804 | 2025-06-04 |
| 374 | Hello Yellow | Lupus Nocte, Zorro | SE5Q52300132 | SR0001033156 | 2024-11-01 |
| 375 | Hidden Path | Cerulean Skies | SE5Q51903888 | SR0001006736 | 2024-08-18 |
| 376 | Hidden Secrets (Instrumental Version) | Melanie Bell | SE5Q52101144 | SR0001026992 | 2025-01-13 |
| 377 | High | Loving Caliber | SE5Q52501335 | SR0001042063 | 2025-07-01 |
| 378 | High Energy Bad Attitude | Bonkers Beat Club | SE5Q52300764 | SR0001014058* | 2024-10-26 |
| 379 | High Tide | Laura Platt | SE5Q52500396 | SR0001038806 | 2025-06-04 |
| 380 | Higher Self | Xavy Rusan | SE5Q52104290 | SR0001023619 | 2024-10-25 |
| 381 | Higher Self (Clean Version) | Xavy Rusan | SE5Q52104292 | SR0001027032 | 2025-01-14 |
| 382 | Higher Self (Instrumental Version) | Xavy Rusan | SE5Q52104291 | SR0001027032 | 2025-01-14 |
| 383 | Highrise Views | Mizlo | SE5Q52500360 | SR0001037073 | 2025-06-16 |
|   |   |   |   | PA0002543120 | 2025-06-21 |
| 384 | Highway to Spain | Jonathan Bondesson | SE5Q52500620 | SR0001037615 | 2025-06-17 |
|   |   |   |   | PA0002538747 | 2025-06-12 |
| 385 | Himalayas | Chill Cole | SE5Q52203252 | SR0001033338 | 2024-11-01 |
| 386 | Hit My Line (Instrumental Version) | Ballpoint, Cushy | SE5Q52304493 | SR0001020048* | 2025-01-14 |
| 387 | Hit the Slopes (Instrumental Version) | Sam Kramer | SE5Q51817570 | SR0001019261 | 2025-01-02 |
| 388 | Hold Up | Fasion | SE5Q51800905 | SR0001032524 | 2024-12-27 |
| 389 | Holding On | Dye O | SE5Q52500692 | SR0001038807 | 2025-06-04 |
| 390 | Home | Northside | SE5Q52501263 | SR0001043146 | 2025-09-01 |
| 391 | Homecoming | Gavin Luke | SE5Q52404009 | SR0001037313 | 2025-05-17 |
| 392 | Homesick (Instrumental Version) | Loving Caliber | SE5Q51810441 | SR0001025243 | 2025-01-13 |
| 393 | Hoping for Good Days | Mimmi Bangoura | SE5Q52304370 | SR0001024418 | 2024-10-29 |
| 394 | Hoping for Good Days (Instrumental Version) | Mimmi Bangoura | SE5Q52304371 | SR0001024418 | 2024-10-29 |
| 395 | Hopio | Azucares | SE5Q52300457 | SR0001031111* | 2024-10-28 |
| 396 | Hot Pursuits | Jules Gaia | SE5Q52501378 | SR0001041721 | 2025-07-01 |
| 397 | hourglass | baegel | SE5Q52404025 | PA0002543192 | 2025-06-18 |
|   |   |   |   | SR0001047116 | 2025-10-14 |
| 398 | H-thirteen | By Lotus | SE5Q52202576 | SR0001022732 | 2024-10-28 |
| 399 | Hunch | Azucares | SE5Q52203522 | SR0001023935* | 2024-10-28 |
| 400 | Hush My Darling | Yi Nantiro | SE5Q52300454 | SR0001022761 | 2024-11-04 |
| 401 | HXRD | ROONIN | SE5Q52501042 | SR0001041083 | 2025-06-23 |
| 402 | Hydro | james.lfo | SE5Q52501053 | SR0001041725 | 2025-06-30 |
| 403 | I Ain't Lyin No More | Rikard From | SE5Q52302849 | SR0001022662 | 2024-10-28 |
| 404 | I Am Country | Johan Glössner | SE5Q52500516 | SR0001037102 | 2025-06-17 |
|   |   |   |   | PA0002539251 | 2025-06-12 |
| 405 | I Can Not Like You Enough | Zorro | SE5Q52500962 | SR0001041088 | 2025-06-21 |
| 406 | I Cast My Burden | JOYSPRING | SE5Q52201308 | SR0001014511 | 2024-10-28 |
| 407 | I Don't Even Know Why | Wildflowers | SE5Q52501037 | SR0001040873 | 2025-06-24 |
|   |   |   |   | PA0002544287 | 2025-06-24 |
| 408 | I Follow Your Heartbeat (COE Remix) | Tellow feat. COE, Klara Larsson | SE5Q51803183 | SR0000946135 | 2022-10-06 |
| 409 | I Love to Play | J.F. Gloss, Sven Lindvall | SE5Q52500503 | SR0001036996 | 2025-06-17 |
|   |   |   |   | PA0002538855 | 2025-06-12 |
| 410 | I Love You So | Mr. Steve, The Music Man | SE5Q52500726 | SR0001040891 | 2025-06-23 |
|   |   |   |   | PA0002544363 | 2025-06-23 |
| 411 | Identity | Velvet Moon | SE5Q51828540 | SR0001004214* | 2024-07-22 |
| 412 | If I Could, I Would | Mindme | SE5Q52203836 | SR0001026880* | 2024-10-26 |
| 413 | If You Go | Wildflowers feat. Christine Smit | SE5Q51903122 | SR0000996733 | 2024-04-22 |
| 414 | If You Only Knew | Gerard Franklin | SE5Q51817521 | SR0001012744 | 2024-07-19 |
| 415 | If You're Down I'm Down | Mindme | SE5Q52302791 | SR0001022377 | 2024-10-28 |
| 416 | Ignite | Aiyo | SE5Q51827335 | SR0000990240 | 2022-10-06 |
| 417 | I'll Treat You Right | Matt Large | SE5Q51902978 | SR0001027885 | 2024-12-26 |
| 418 | I'm Not Playing | Ballpoint | SE5Q52202583 | SR0001024970* | 2024-10-31 |
| 419 | I'm OK | Ava Low | SE5Q52500188 | SR0001037889 | 2025-05-21 |
| 420 | I'm on the Move | John Runefelt feat. Sybil Shanell | SE5Q52500422 | PA0002542209 | 2025-06-17 |
|   |   |   |   | SR0001047177 | 2025-10-14 |
| 421 | I'm Saving Mine For Us | Windshield | SE5Q51802261 | SR0001019261 | 2025-01-02 |
| 422 | I'm Saving Mine For Us (Instrumental Version) | Windshield | SE5Q51811804 | SR0001019261 | 2025-01-02 |
| 423 | I'm Still Dancing | Cushy | SE5Q52001936 | SR0001006744 | 2024-08-18 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 424 | I'm Wavy | Damma Beatz | SE5Q52300328 | SR0001024573 | 2024-10-25 |
| 425 | Immaculate Vibes | Sarah, the Illstrumentalist | SE5Q52302515 | SR0001023015 | 2024-10-28 |
| 426 | Imminent Storm | Daniel Kaede | SE5Q52203410 | SR0001023045 | 2024-10-28 |
| 427 | Immovable Mountain | Isaku Kageyama | SE5Q52501248 | SR0001041654 PA0002545471 | 2025-06-30 2025-06-30 |
| 428 | IMMUNITY | Cushy | SE5Q52501223 | SR0001041915 PA0002545954 | 2025-06-30 2025-06-30 |
| 429 | In a Quiet Room | DEX 1200 | SE5Q52501287 | SR0001041963 | 2025-06-30 |
| 430 | In Balance | Heath Cantu | SE5Q51812188 | SR0001024356 | 2024-12-27 |
| 431 | In Between | Mizlo | SE5Q52501021 | SR0001046274 PA0002544236 | 2025-06-23 2025-06-23 |
| 432 | In the Barn | Roy Edwin Williams | SE5Q52400277 | SR0001023309 | 2024-10-28 |
| 433 | In This Rush (Instrumental Version) | Mike Parr | SE5Q51804681 | SR0001022439* | 2025-01-03 |
| 434 | In Your Arms | Trevor Kowalski | SE5Q52501127 | SR0001040887 PA0002544430 | 2025-06-23 2025-06-23 |
| 435 | Incredible India | Jo Wandrini | SE5Q52203437 | SR0001024785* | 2024-10-27 |
| 436 | Inertia | Sven Karlsson | SE5Q52500252 | SR0001038889 | 2025-06-04 |
| 437 | Infatuation | I'MIN | SE5Q52302461 | SR0001028381 | 2024-10-28 |
| 438 | Infinite Bloom | Guustavv | SE5Q52202119 | SR0001023828* | 2024-10-28 |
| 439 | Initialise | Laura Platt | SE5Q52304866 | SR0001023019 | 2024-10-28 |
| 440 | Inn My Head (Clean Version) | Tilden Parc | SE5Q51903310 | SR0000990372 | 2022-10-06 |
| 441 | Inside the Tent | Flickering | SE5Q52300500 | SR0001026572* | 2024-10-27 |
| 442 | Interstellar Agogos | OTE | SE5Q52501185 | PA0002545940 SR0001046418 | 2025-06-30 2025-06-30 |
| 443 | Into the Eternity | Alphascan | SE5Q52301066 | SR0001026549* | 2024-10-26 |
| 444 | Introspection | Elm Lake | SE5Q52501204 | SR0001042004 | 2025-06-30 |
| 445 | Ira | Hampus Naeselius | SE5Q52500414 | PA0002543604 SR0001047224 | 2025-06-17 2025-10-14 |
| 446 | Iron | Gamma Skies feat. Christine Smit | SE5Q52302014 | SR0001027132* | 2024-10-27 |
| 447 | Ironic (Instrumental Version) | Zorro | SE5Q52201492 | SR0001027633 | 2025-01-14 |
| 448 | It Feels Like Summer | Sum Wave | SE5Q52301451 | SR0001028185 | 2024-10-28 |
| 449 | It Looks Like We Made It (Instrumental Version | Basixx | SE5Q52104599 | SR0001027032 | 2025-01-14 |
| 450 | It Should've Been Me (Instrumental Version) | Elijah N | SE5Q51827433 | SR0001022595* | 2025-01-03 |
| 451 | It's a New Day (Instrumental Version) | Holy See | SE5Q52300909 | SR0001028181 | 2025-01-14 |
| 452 | It's OK | Vince Yara | SE5Q52403951 | SR0001037575 PA0002538791 | 2025-06-03 2025-06-03 |
| 453 | I've Been Around (Instrumental Version) | Lauded | SE5Q51801339 | SR0001022453* | 2025-01-03 |
| 454 | I've Been Thinking of Ways to Leave You (Instr | Staffan Carlén | SE5Q52101303 | SR0001026992 | 2025-01-13 |
| 455 | Jogish | Pawan Krishna | SE5Q52300628 | SR0001024333 | 2024-10-28 |
| 456 | Joker | PØW | SE5Q52304894 | SR0001023950 | 2024-10-28 |
| 457 | jokk | bomull | SE5Q52500390 | SR0001038813 | 2025-06-04 |
| 458 | Juego con Fuego | Jobii | SE5Q52300999 | SR0001024020 | 2024-10-28 |
| 459 | JUEVES | Azucares | SE5Q52201495 | SR0001014547 | 2024-10-29 |
| 460 | Jukebox Jackpot | Dusty Decks | SE5Q52202217 | SR0001027987 | 2024-10-28 |
| 461 | Jumping Out the Gym! | DJ DENZ The Rooster | SE5Q52202161 | SR0001032415* | 2024-10-24 |
| 462 | Jumping Santa | Flickering | SE5Q52302173 | SR0001023137 | 2024-11-04 |
| 463 | Just Hold On | Megan Wofford | SE5Q52301278 | SR0001028526* | 2024-10-28 |
| 464 | Just like the Sun | Bonkers Beat Club | SE5Q52300985 | SR0001027964 | 2024-10-28 |
| 465 | Just One Kiss (Instrumental Version) | Loving Caliber | SE5Q51821078 | SR0001028170 | 2025-01-13 |
| 466 | Just Waiting 4 You | Sum Wave | SE5Q52301908 | SR0001027913 | 2024-10-28 |
| 467 | Kaba Dayi | Janset, Thip Trong | SE5Q52302498 | SR0001027992 | 2024-10-28 |
| 468 | Kairos | Everything. | SE5Q52501153 | SR0001040930 | 2025-06-21 |
| 469 | Kali Kush | VEE feat. Lawd Ito | SE5Q52300024 | SR0001024245 | 2024-11-04 |
| 470 | Keep Going | Sarah, the Illstrumentalist | SE5Q52500081 | SR0001036412 PA0002535375 | 2025-05-21 2025-05-21 |
| 471 | Keep On Doing What You Do (Instrumental Ver | Loving Caliber | SE5Q51820038 | SR0001026045 | 2025-01-13 |
| 472 | Kerfuffle | Jobii, L.M. Styles | SE5Q52304410 | SR0001031015* | 2024-10-29 |
| 473 | KEWL | Lofive | SE5Q52501210 | SR0001040916 | 2025-06-21 |
| 474 | Kick Start | Martin Landström | SE5Q52300988 | SR0001031152* | 2024-10-26 |
| 475 | Kids Kids Kids | Ooyy | SE5Q52203831 | SR0001023007 | 2024-10-30 |
| 476 | Kids on the Loose | Stationary Sign | SE5Q52301041 | SR0001026226* | 2024-10-28 |
| 477 | King's Pawn | Dylan Sitts | SE5Q52301383 | SR0001022958 | 2024-10-30 |
| 478 | Knockin | Nbhd Nick | SE5Q51903308 | SR0000990139 | 2022-10-06 |
| 479 | La Guarachera | Cuba Quartet | SE5Q52500148 | PA0002539612 SR0001047407 | 2025-06-06 2025-10-14 |
| 480 | Las Bailadoras | Alcónes Negros | SE5Q52301318 | SR0001024159 | 2025-01-12 |
| 481 | Las Bailadoras (Instrumental Version) | Alcónes Negros | SE5Q52301317 | SR0001028176 | 2025-01-14 |
| 482 | Last Days of September (Instrumental Version) | Giant Ember | SE5Q51802210 | SR0001022382* | 2025-01-03 |
| 483 | Last Odyssey | ELFL | SE5Q52201316 | SR0001022473 | 2024-10-30 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 484 | Last Touch | Cushy | SE5Q52300973 | SR0001035559 | 2024-10-25 |
| 485 | Late Night Blues | Roots and Recognition | SE5Q52301282 | SR0001025125* | 2024-10-28 |
| 486 | Laughing in Your Face | Windshield feat. Zorro | SE5Q52500578 | SR0001038869 | 2025-06-04 |
| 487 | Laundry List | Dylan Sitts | SE5Q52300558 | SR0001022958 | 2024-10-30 |
| 488 | Leche | House Of Say | SE5Q52202580 | SR0001027264* | 2024-10-26 |
| 489 | Left Behind | Anna Landström | SE5Q52500981 | SR0001040284<br>PA0002544258 | 2025-06-21<br>2025-06-23 |
| 490 | Legend | DonVayei | SE5Q52300791 | SR0001029296* | 2024-10-31 |
| 491 | Leopard | André Aguado | SE5Q52201823 | SR0001022965 | 2024-10-29 |
| 492 | Les Souvenirs de Demain | Magnus Ludvigsson | SE5Q52203944 | SR0001026851* | 2024-10-28 |
| 493 | Less Than Before (Indie Pop Version) | Niklas Ahlström | SE5Q51823810 | SR0001022374* | 2025-01-03 |
| 494 | Let Alone | Damma Beatz | SE5Q52203505 | SR0001028661 | 2024-10-29 |
| 495 | Let It All out on Me | Houses On The Hill feat. Le June | SE5Q51903139 | SR0001023960 | 2024-12-27 |
| 496 | let me take you higher | baegel | SE5Q52500094 | SR0001037652<br>PA0002538823 | 2025-06-16<br>2025-06-12 |
| 497 | Let's Get It | Baha Bank$ | SE5Q52401960 | SR0001039072 | 2025-06-04 |
| 498 | Let's Have a Good Time | John Runefelt | SE5Q52300588 | SR0001034027 | 2024-10-29 |
| 499 | Letters | Ever So Blue | SE5Q52201216 | SR0001028341 | 2024-10-29 |
| 500 | Libertad | DonVayei | SE5Q52501113 | SR0001041043 | 2025-06-21 |
| 501 | Lifestyle | Baha Bank$ | SE5Q52404178 | PA0002539618<br>SR0001047417 | 2025-06-06<br>2025-10-13 |
| 502 | Light It Up | Ryan James Carr | SE5Q52500978 | SR0001039620<br>PA0002544242 | 2025-06-21<br>2025-06-21 |
| 503 | Like a Child's Dream | American Legion | SE5Q52301942 | SR0001023137 | 2024-11-04 |
| 504 | Like A Fairytale | OTE feat. Dinah Smith | SE5Q51826158 | SR0001028179 | 2025-01-13 |
| 505 | Like a Walk in the Park | Windshield feat. Zorro | SE5Q52500580 | SR0001038950 | 2025-06-04 |
| 506 | Like An Ocean (Instrumental Version) | Paisley Pink | SE5Q51828675 | SR0001028175 | 2025-01-14 |
| 507 | LIKE THAT | Heyson | SE5Q52500521 | PA0002552103<br>SR0001040448 | 2025-06-12<br>2025-06-17 |
| 508 | Lily My Dear | Bladverk Band | SE5Q52302390 | SR0001023359 | 2024-10-29 |
| 509 | Limitless | LONELY.ROBOT | SE5Q52500315 | SR0001041007 | 2025-06-23 |
| 510 | Linkup | Iso Indies | SE5Q52101161 | SR0001020753 | 2024-12-27 |
| 511 | Linkup (Instrumental Version) | Iso Indies | SE5Q52101160 | SR0001026992 | 2025-01-13 |
| 512 | Lion | Ch@ntarelle | SE5Q52101314 | SR0001026992 | 2025-01-13 |
| 513 | Living in My Dreams | Mimmi Bangoura | SE5Q52203093 | SR0001023005 | 2024-10-31 |
| 514 | Lobiza | Giants' Nest | SE5Q52301504 | SR0001036447 | 2024-11-01 |
| 515 | Lone Lights | Blue Saga | SE5Q52501312 | SR0001041878 | 2025-06-30 |
| 516 | Lonnie's Place | Ritchie Everett | SE5Q52500771 | SR0001041185<br>PA0002544301 | 2025-06-24<br>2025-06-24 |
| 517 | Look to the Future | Purple Dive | SE5Q52402545 | SR0001037612<br>PA0002542516 | 2025-06-16<br>2025-06-17 |
| 518 | Looking for Someone | Giants' Nest | SE5Q52301519 | SR0001036447 | 2024-11-01 |
| 519 | Looking for Someone (Instrumental Version) | Giants' Nest | SE5Q52301518 | SR0001028176 | 2025-01-14 |
| 520 | Los Compositores | Frontera Bugalú | SE5Q52500170 | PA0002541592<br>SR0001047409 | 2025-06-17<br>2025-10-13 |
| 521 | Losing Steam | Damma Beatz | SE5Q52301769 | SR0001032546 | 2024-10-30 |
| 522 | Lost and Happy | Speedy The Spider | SE5Q52301812 | SR0001028044 | 2024-10-29 |
| 523 | Lost Hat | Dylan Sitts | SE5Q52202731 | SR0001032783* | 2024-10-30 |
| 524 | Lost in Agadir | Ava Low | SE5Q52303232 | SR0001028691 | 2024-10-29 |
| 525 | Lost in Time | Aiyo | SE5Q52500691 | SR0001038959 | 2025-06-04 |
| 526 | Lost Paradise | Cushy | SE5Q52500444 | SR0001041225 | 2025-06-24 |
| 527 | Love Arrow | Guustavv | SE5Q52302219 | SR0001023234 | 2024-10-29 |
| 528 | Love Is No Game | Staffan Carlén | SE5Q51828937 | SR0000990109 | 2022-10-06 |
| 529 | Love Is No Game (Instrumental Version) | Staffan Carlén | SE5Q51828926 | SR0001028175 | 2025-01-14 |
| 530 | Love to Burn | Know Tomorrow feat. Mia Stegmar | SE5Q51813287 | SR0001027957 | 2024-12-27 |
| 531 | Love You Better | Gloria Tells | SE5Q51800972 | SR0001031945 | 2024-12-27 |
| 532 | Lucky Ones | Roof feat. Paper Twins | SE5Q52201499 | SR0001027861 | 2024-10-29 |
| 533 | Luz | AGST | SE5Q52302415 | SR0001028008 | 2024-10-29 |
| 534 | Machina Soldier | Rachel Sandy | SE5Q52501087 | SR0001039010 | 2025-06-04 |
| 535 | Macumba | Cornelio | SE5Q52302389 | SR0001027995 | 2024-10-29 |
| 536 | Magic (Instrumental Version) | Torii Wolf | SE5Q52403824 | SR0001038815 | 2025-06-04 |
| 537 | Make It Alone | STRLGHT | SE5Q52300022 | SR0001027991 | 2024-10-29 |
| 538 | Make It Make Sense | Gamma Skies | SE5Q52403697 | SR0001038949 | 2025-06-04 |
| 539 | Make It Make Sense (Instrumental Version) | Gamma Skies | SE5Q52403696 | SR0001038949 | 2025-06-04 |
| 540 | Malandro | Ramiro LR | SE5Q52403468 | PA0002541668^ | 2025-06-17 |
| 541 | Mama Funk | spring gang | SE5Q52201700 | SR0001024124* | 2024-10-28 |
| 542 | Man in Power (Instrumental Version) | House Of Say | SE5Q52201702 | SR0001027633 | 2025-01-14 |
| 543 | Man of the World | Roof | SE5Q52204154 | SR0001032949* | 2024-11-02 |
| 544 | Manantial | Nico Rengifo | SE5Q52203200 | SR0001028029 | 2024-10-29 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 545 | Maniamaster | Lupus Nocte | SE5Q52300659 | SR0001022939* | 2024-10-29 |
| 546 | Manzana | West & Zander | SE5Q52201322 | SR0001029707 | 2024-10-29 |
| 547 | Marbaan Idhi (Instrumental Version) | Ali Dhaanto | SE5Q52101165 | SR0001026992 | 2025-01-13 |
| 548 | Marble Flooring | Cushy | SE5Q52201411 | SR0001023174 | 2024-10-29 |
| 549 | Marigold Seeds | Tape Machines | SE5Q52201703 | SR0001030808* | 2024-10-26 |
| 550 | Masha | Lukas Got Lucky | SE5Q52301349 | SR0001026546* | 2024-10-26 |
| 551 | Me and My Army | Middle And End feat. The Little Moonling | SE5Q51806800 | SR0001025937 | 2024-12-28 |
| 552 | Me vs. Me | Nbhd Nick | SE5Q52300785 | SR0001024234 | 2024-10-29 |
| 553 | Me vs. Me (Instrumental Version) | Nbhd Nick | SE5Q52300786 | SR0001028181 | 2025-01-14 |
| 554 | Medjool | Mizlo | SE5Q52500362 | SR0001038963 | 2025-06-04 |
| 555 | Mega City One | Dillon Knighton | SE5Q52304429 | SR0001029112* | 2024-10-28 |
| 556 | Mehndi | Aks & Lakshmi | SE5Q52304447 | SR0001023400 | 2024-10-30 |
| 557 | Mellow Garden | Breathing Tides | SE5Q51821081 | SR0001031732 | 2024-12-27 |
| 558 | Menea | Lawd Ito, Master One | SE5Q52404197 | SR0001038964 | 2025-06-04 |
| 559 | Mercies New Morning | JOYSPRING | SE5Q52303235 | SR0001023853 | 2024-10-29 |
| 560 | Merry on the Moor | Bonnie Grace | SE5Q52403950 | SR0001038922 | 2025-06-04 |
| 561 | Microstroll | Jobii | SE5Q52202335 | SR0001025453 | 2024-10-31 |
| 562 | Middle of Summer | Gregory David | SE5Q52203040 | SR0001024553* | 2024-10-26 |
| 563 | Milkyway | Sum Wave | SE5Q52203419 | SR0001029817 | 2024-11-01 |
| 564 | Mixed Feelings | Magnus Ludvigsson | SE5Q52500513 | PA0002543565<br>SR0001047183 | 2025-06-18<br>2025-10-13 |
| 565 | Modest | Katori Walker feat. Timothy Infinite | SE5Q52300337 | SR0001025013 | 2024-11-04 |
| 566 | Momento | Helmut Schenker | SE5Q52304566 | SR0001029292 | 2024-11-04 |
| 567 | Monday Moonwalk | Guustavv | SE5Q52203041 | SR0001013977 | 2024-10-29 |
| 568 | Moon Lilies | baegel, bomull | SE5Q52303054 | SR0001029297 | 2024-11-01 |
| 569 | More Scrubs | Guustavv, Pandaraps | SE5Q52000171 | SR0001028178 | 2025-01-14 |
| 570 | More Scrubs (Instrumental Version) | Guustavv, Pandaraps | SE5Q52000170 | SR0001028178 | 2025-01-14 |
| 571 | More Than Yesterday | Daniel Kaede | SE5Q52202259 | SR0001029310 | 2024-11-01 |
| 572 | Morning Song | Franz Gordon | SE5Q52500605 | SR0001041339<br>PA0002544856 | 2025-06-24<br>2025-06-24 |
| 573 | MOTHERSHIP | BLUE STEEL | SE5Q52203598 | SR0001028504* | 2024-10-28 |
| 574 | Mountains | The Eastern Plain | SE5Q52304863 | SR0001023918 | 2024-10-29 |
| 575 | Move (Instrumental Version) | Gregory David, Pandaraps | SE5Q52003763 | SR0001028172 | 2025-01-13 |
| 576 | Mr Sophistication | Smartface | SE5Q52203728 | SR0001022895* | 2024-10-24 |
| 577 | Mr. Freewheeler | Speedy The Spider | SE5Q52500669 | SR0001041187<br>PA0002544286 | 2025-06-24<br>2025-06-24 |
| 578 | Much Better | Sarah, the Illstrumentalist | SE5Q52500918 | PA0002544255<br>SR0001046664 | 2025-06-23<br>2025-06-23 |
| 579 | Murmurations | Hanna Lindgren | SE5Q52500635 | SR0001041881<br>PA0002546006 | 2025-06-30<br>2025-06-30 |
| 580 | My Feet Don't Work No More | Splasher! | SE5Q52201327 | SR0001024341* | 2024-10-28 |
| 581 | My Love | spring gang | SE5Q52500417 | SR0001037001* | 2025-06-16 |
| 582 | My Mental State | Damma Beatz | SE5Q52301226 | SR0001026727* | 2024-10-26 |
| 583 | My Soul | Norman Sann | SE5Q52102244 | SR0001027230 | 2025-01-13 |
| 584 | My Soul (Instrumental Version) | Norman Sann | SE5Q52102245 | SR0001027230 | 2025-01-13 |
| 585 | My Sun | Henyao | SE5Q52301099 | SR0001022612 | 2024-10-30 |
| 586 | My/Your Place (Instrumental Version) | King Sis | SE5Q52004070 | SR0001028172 | 2025-01-13 |
| 587 | Need That | Timothy Infinite | SE5Q52300828 | SR0001027265* | 2024-10-26 |
| 588 | Never Die Old | Sven Karlsson | SE5Q52304951 | SR0001025321 | 2024-10-30 |
| 589 | Never Go Back | Swif7 | SE5Q52201505 | SR0001027138* | 2024-10-27 |
| 590 | Never Know | Swif7 | SE5Q52203706 | SR0001022756 | 2025-01-01 |
| 591 | Never or Right Now | ELFL | SE5Q52001506 | SR0000990091 | 2022-10-06 |
| 592 | New Beginnings | Gavin Luke | SE5Q52404015 | SR0001037313 | 2025-05-17 |
| 593 | New Endings | Mathilda Skonare Karlsson | SE5Q52202795 | SR0001022521 | 2024-10-30 |
| 594 | New Folder | Giants' Nest | SE5Q52301569 | SR0001036447 | 2024-11-01 |
| 595 | New Tech | _91nova | SE5Q52201422 | SR0001024065* | 2024-10-28 |
| 596 | Next Round | Toby Tranter | SE5Q52203987 | SR0001032878* | 2024-11-02 |
| 597 | Night Moves | james.lfo | SE5Q52500129 | SR0001037723<br>PA0002545229 | 2025-06-04<br>2025-06-04 |
| 598 | Night Time Bliss | Phello | SE5Q52301892 | SR0001028379 | 2024-10-30 |
| 599 | Ninja Skills | Ava Low | SE5Q52300806 | SR0001028377 | 2024-10-30 |
| 600 | No Bueno | Matt Large | SE5Q52302061 | SR0001029100 | 2024-10-31 |
| 601 | No Fly Zone | A P O L L O | SE5Q52301720 | SR0001029116* | 2024-10-30 |
| 602 | No Future | Will Harrison | SE5Q52203569 | SR0001013773* | 2024-10-25 |
| 603 | No Go | HATAMITSUNAMI feat. Ikhana | SE5Q52500712 | SR0001037119<br>PA0002539349 | 2025-06-17<br>2025-06-12 |
| 604 | No Higher Name | JOYSPRING | SE5Q52304935 | SR0001029144* | 2024-10-28 |
| 605 | No Look | _91nova | SE5Q52202338 | SR0001029151* | 2024-10-28 |
| 606 | Noite Em Coelho da Rocha | Redeemin' | SE5Q51808856 | SR0000997462 | 2024-04-22 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 607 | Nostalgica | J.F. Gloss | SE5Q52204178 | SR0001023137 | 2024-11-04 |
| 608 | Not Afraid to Love | Flux Vortex | SE5Q52201698 | SR0001028503 | 2024-10-29 |
| 609 | Not Afraid to Love (Instrumental Version) | Flux Vortex | SE5Q52201697 | SR0001027633 | 2025-01-14 |
| 610 | Not Done with You | House Of Say | SE5Q52303334 | SR0001028477 | 2024-10-29 |
| 611 | Not Gonna Wake Up (Instrumental Version) | Mindme | SE5Q52103695 | SR0001027879 | 2025-01-13 |
| 612 | Not Letting Go | Suedo feat. Andy Delos Santos | SE5Q51903707 | SR0001031644 | 2024-12-27 |
| 613 | Nothin' but the Blues | Megan Wofford | SE5Q52500976 | SR0001041220<br>PA0002544379 | 2025-06-24<br>2025-06-24 |
| 614 | NUCLEAR | BLUE STEEL | SE5Q52501243 | SR0001042060<br>PA0002545706 | 2025-06-30<br>2025-06-30 |
| 615 | O Christmas Tree (Jazz Version) | The Evergreen Trio feat. Märta Operations | SE5Q51810810 | SR0001022439* | 2025-01-03 |
| 616 | O'Connor's Jig | Roy Edwin Williams | SE5Q52500724 | PA0002542490<br>SR0001046728 | 2025-06-17<br>2025-10-12 |
| 617 | Olêka | Franz Gordon | SE5Q52201784 | SR0001014292* | 2024-10-30 |
| 618 | Olive Branch | Gregory David | SE5Q52001907 | SR0001008448 | 2024-07-19 |
| 619 | On Division Multiplying (Instrumental Version) | Xavy Rusan | SE5Q52302732 | SR0001024174* | 2025-01-13 |
| 620 | On Guard | Xack | SE5Q52201803 | SR0001032317* | 2024-10-31 |
| 621 | On Leave | Joel Rampage | SE5Q52301347 | SR0001027932 | 2024-10-29 |
| 622 | On My Own (Instrumental Version) | Elijah N | SE5Q51808348 | SR0001022594* | 2025-01-03 |
| 623 | On My Way | Edward Joe Myers | SE5Q51808670 | SR0001030962 | 2025-01-13 |
| 624 | On The Clock | Lvly | SE5Q51800839 | SR0001024130 | 2024-12-27 |
| 625 | On The Verge Of Nothing | Rand Aldo | SE5Q51800854 | SR0001025815 | 2024-12-28 |
| 626 | On the Way | Sarah, the Illstrumentalist | SE5Q52403659 | SR0001039124 | 2025-06-04 |
| 627 | On This Side | Nbhd Nick | SE5Q51903691 | SR0000990375 | 2022-10-06 |
| 628 | Once but Never Twice | Rikard From | SE5Q52304422 | SR0001025326 | 2024-10-29 |
| 629 | One Direction (Instrumental Version) | Nbhd Nick | SE5Q52000049 | SR0000995287 | 2024-03-14 |
| 630 | One Fine Line | Torii Wolf | SE5Q52300749 | SR0001014200 | 2024-10-30 |
| 631 | One Fine Line (Instrumental Version) | Torii Wolf | SE5Q52300750 | SR0001028181 | 2025-01-14 |
| 632 | One Night (Stars Aligned) | Ooyy feat. Mimmi Bangoura | SE5Q52302181 | SR0001025372 | 2024-10-31 |
| 633 | One Night (Stars Aligned) (Instrumental Version) | Ooyy | SE5Q52302180 | SR0001030646 | 2025-01-02 |
| 634 | One on One (Instrumental Version) | Wildson | SE5Q52003717 | SR0001028172 | 2025-01-13 |
| 635 | One Thing Left | DJ Eely | SE5Q52300807 | SR0001025305 | 2024-10-29 |
| 636 | One to Remember | Ballpoint | SE5Q52300468 | SR0001014833 | 2024-10-29 |
| 637 | one way love | baegel | SE5Q52404141 | SR0001037652<br>PA0002538823 | 2025-06-16<br>2025-06-12 |
| 638 | Open Roads | Aiyo | SE5Q52403839 | SR0001038941 | 2025-06-04 |
| 639 | Open Up (Pour Your Spirit Out) (Instrumental V | JOYSPRING | SE5Q52202674 | SR0001028182 | 2025-01-14 |
| 640 | Oppland | DEX 1200 | SE5Q52500560 | PA0002542492^ | 2025-06-17 |
| 641 | Optimism in a Void | Auxjack | SE5Q52302661 | SR0001023991 | 2024-10-29 |
| 642 | Orchestral's Tune 04 | August Wilhelmsson | SE5Q51821056 | SR0001022585* | 2025-01-03 |
| 643 | OUR WXRLD | ROONIN | SE5Q52300280 | SR0001027876 | 2024-10-29 |
| 644 | Out of Control | Lupus Nocte, Zorro | SE5Q52500903 | SR0001041103 | 2025-06-21 |
| 645 | Out of Reach | Phello | SE5Q52202158 | SR0001027877 | 2024-10-29 |
| 646 | OUTLAW | BLUE STEEL | SE5Q52500728 | PA0002543502<br>SR0001047113 | 2025-06-18<br>2025-10-13 |
| 647 | Outta My Way | A P O L L O | SE5Q52302682 | SR0001023628* | 2024-10-24 |
| 648 | Overboard | FLYIN | SE5Q52500984 | SR0001041348 | 2025-06-24 |
| 649 | Overshare | dreem | SE5Q52201428 | SR0001023557 | 2024-10-30 |
| 650 | Overthinkin | dasloe | SE5Q52500092 | SR0001038938 | 2025-06-02 |
| 651 | Pablo | Cushy | SE5Q52204119 | SR0001031236* | 2024-10-26 |
| 652 | Pacefor | Ajwaa | SE5Q52203994 | SR0001024923 | 2024-10-25 |
| 653 | Palantir | Rymdklang Soundtracks | SE5Q52500271 | SR0001037560<br>PA0002542168 | 2025-06-16<br>2025-06-16 |
| 654 | Palma | André Aguado | SE5Q52201875 | SR0001024180 | 2024-10-29 |
| 655 | Paper Town | Blood Harmony | SE5Q52500950 | SR0001041069 | 2025-06-21 |
| 656 | Parade | Nyck Caution | SE5Q52500187 | SR0001039789<br>PA0002542305 | 2025-06-21<br>2025-06-21 |
| 657 | Parallel Universe You | baegel | SE5Q52304897 | SR0001025011 | 2024-10-25 |
| 658 | Parc Szn | Tilden Parc | SE5Q52302338 | SR0001024059* | 2024-10-29 |
| 659 | Past the Shadows | Megan Wofford | SE5Q52400005 | SR0001014390* | 2024-10-28 |
| 660 | Paths of a Samurai | Mandala Dreams | SE5Q51901115 | SR0001024080 | 2024-12-28 |
| 661 | Perfect Espresso | baegel | SE5Q52201656 | SR0001032108* | 2024-10-26 |
| 662 | Philosophia | David Celeste | SE5Q52202409 | SR0001032052* | 2024-10-26 |
| 663 | Photosynthesize | G Mills | SE5Q52500570 | SR0001038905 | 2025-06-04 |
| 664 | Pick Up Your Phone Please | baegel | SE5Q52201430 | SR0001025071* | 2024-10-28 |
| 665 | Picnick | La Boucle | SE5Q52203644 | SR0001025073 | 2024-10-31 |
| 666 | Pico | Jobii | SE5Q52300076 | SR0001031431* | 2024-10-26 |
| 667 | Pity Party (Instrumental Version) | Gamma Skies | SE5Q52200336 | SR0001028173 | 2025-01-14 |
| 668 | Porqueno | Azucares | SE5Q52301656 | SR0001014531 | 2024-10-30 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 669 | Portable Unit | Luwaks | SE5Q52202987 | SR0001023513* | 2024-10-29 |
| 670 | Post Rap (Instrumental Version) | Iso Indies, Pandaraps | SE5Q52002322 | SR0001027599 | 2025-01-14 |
| 671 | Power of Freedom | Kikoru | SE5Q52301133 | SR0001030806 | 2024-10-28 |
| 672 | preference | dreem | SE5Q52500876 | SR0001041355 | 2025-06-25 |
| 673 | Prescribed Prism | Dylan Sitts | SE5Q52500314 | SR0001038947 | 2025-06-04 |
| 674 | Presence of a King | Ballpoint | SE5Q52300553 | SR0001024982* | 2024-10-31 |
| 675 | PRESSURE! (Clean Version) | Nyck Caution | SE5Q52304438 | SR0001020048* | 2025-01-14 |
| 676 | Pretty (Nashville Session) | Maybe | SE5Q52403163 | SR0001038957 | 2025-06-04 |
| 677 | Pretty Carolina | Jontha Links | SE5Q52003205 | SR0001023212 | 2024-12-27 |
| 678 | Pretty Carolina (Instrumental Version) | Jontha Links | SE5Q52003203 | SR0000995062 | 2024-03-14 |
| 679 | Pretty without You | Vicki Vox | SE5Q52305171 | SR0001030133* | 2024-10-31 |
| 680 | Priory | Azucares | SE5Q52300493 | SR0001031111* | 2024-10-28 |
| 681 | Prodigy Vision | Dylan Sitts | SE5Q52500750 | SR0001037814<br>PA0002539233 | 2025-06-17<br>2025-06-12 |
| 682 | Purple Flowers (Instrumental Version) | Filthy The Kid | SE5Q52102980 | SR0001027879 | 2025-01-13 |
| 683 | Put Her in a Mansion | Damma Beatz | SE5Q52203784 | SR0001033147* | 2024-10-31 |
| 684 | Puzzle Piece | mr. feat. King Sis | SE5Q52500575 | SR0001038870 | 2025-06-04 |
| 685 | Quanta | Ooyy | SE5Q52305103 | SR0001024767 | 2024-10-31 |
| 686 | Quavi | Azucares | SE5Q52203940 | SR0001013952* | 2024-10-25 |
| 687 | Quite Unique | Tigerblood Jewel | SE5Q52203977 | SR0001029377 | 2024-10-31 |
| 688 | R U Down? (Clean Version) | Katori Walker, Timothy Infinite | SE5Q52202616 | SR0001028182 | 2025-01-14 |
| 689 | R U Down? (Instrumental Version) | Katori Walker, Timothy Infinite | SE5Q52202617 | SR0001028182 | 2025-01-14 |
| 690 | Rain Check | Dylan Sitts | SE5Q51901652 | SR0001025799 | 2024-12-28 |
| 691 | RÅW & UNCUT | Matt Large | SE5Q52301628 | SR0001029100 | 2024-10-31 |
| 692 | RAXX | Azucares | SE5Q52400240 | SR0001031738 | 2024-11-05 |
| 693 | Read Receipts (Vishudda) | King Sis | SE5Q52200342 | SR0001024335 | 2024-11-04 |
| 694 | Ready to Rumble | Catiso | SE5Q52003177 | SR0001006865 | 2024-08-19 |
| 695 | Real Easy | Park Lane feat. Zyke | SE5Q51901189 | SR0001004281 | 2024-07-23 |
| 696 | Reboot | Ceen | SE5Q51900669 | SR0001027398 | 2024-12-28 |
| 697 | REBORN | ROONIN | SE5Q52300730 | SR0001028016 | 2024-10-31 |
| 698 | Recollect | _91nova | SE5Q51902222 | SR0001006726 | 2024-08-19 |
| 699 | Red Cottages | Trabant 33 | SE5Q51811320 | SR0000998425 | 2024-04-22 |
| 700 | Red Red Sea | Ava Low | SE5Q52303517 | SR0001028009 | 2024-10-31 |
| 701 | Relax (Hold On) | Autohacker | SE5Q52202124 | SR0001028250 | 2024-10-31 |
| 702 | Renegade | STRLGHT | SE5Q52203722 | SR0001031013* | 2024-10-29 |
| 703 | Repair Kit | Auxjack | SE5Q52104147 | SR0001029307* | 2024-10-24 |
| 704 | Rested | Heyson | SE5Q52203012 | SR0001029919 | 2024-10-29 |
| 705 | Riddle Me This | _91nova | SE5Q52202630 | SR0001022951* | 2024-10-24 |
| 706 | Ride & Vibe | SCENE | SE5Q52500987 | SR0001040447<br>PA0002539213 | 2025-06-17<br>2025-06-12 |
| 707 | Ride into the Sunset | Roots and Recognition | SE5Q52500354 | SR0001037646<br>PA0002538850 | 2025-06-16<br>2025-06-12 |
| 708 | Right on Time | Sarah, the Illstrumentalist | SE5Q52403141 | SR0001039124 | 2025-06-04 |
| 709 | Rise of the Dead | Rymdklang Soundtracks | SE5Q52302010 | SR0001014116* | 2024-10-26 |
| 710 | Rise Of The Titan | FormantX | SE5Q51701128 | SR0001027871 | 2025-01-13 |
| 711 | Rising Routine | Sarah, the Illstrumentalist | SE5Q52201767 | SR0001022658 | 2024-10-24 |
| 712 | River Walk | Philip Ayers | SE5Q52500836 | PA0002543402<br>SR0001047403 | 2025-06-17<br>2025-10-13 |
| 713 | RNA | Katori Walker | SE5Q52202783 | SR0001023886 | 2024-10-29 |
| 714 | RNA (Clean Version) | Katori Walker | SE5Q52202785 | SR0001028182 | 2025-01-14 |
| 715 | RNA (Instrumental Version) | Katori Walker | SE5Q52202784 | SR0001028182 | 2025-01-14 |
| 716 | Road Trip | Akibakid | SE5Q52500436 | SR0001041029 | 2025-06-21 |
| 717 | Rock and Burn | Def Lev | SE5Q52500582 | PA0002543404<br>SR0001047196 | 2025-06-18<br>2025-10-13 |
| 718 | Rock Dawg (Instrumental Version) | Def Lev | SE5Q52202453 | SR0001028182 | 2025-01-14 |
| 719 | Rocky Rooster | HATAMITSUNAMI | SE5Q52500418 | SR0001038819 | 2025-06-03 |
| 720 | Rogue | Dylan Sitts | SE5Q51828703 | SR0001025808 | 2024-12-28 |
| 721 | Romancing the Tone | Martin Landström | SE5Q52500537 | PA0002543407<br>SR0001047397 | 2025-06-17<br>2025-10-13 |
| 722 | RSP | PØW | SE5Q52400437 | SR0001023898* | 2024-10-28 |
| 723 | Ruby's Saga | Ryan James Carr | SE5Q52300068 | SR0001022520* | 2024-10-31 |
| 724 | Running Into | Ooyy, STRLGHT | SE5Q52300312 | SR0001031968 | 2024-11-02 |
| 725 | Running Late | Mizlo | SE5Q52303425 | SR0001026009 | 2024-11-02 |
| 726 | Running Wild | dvine | SE5Q52404320 | SR0001039019 | 2025-06-03 |
| 727 | Sad for Now | Claude Signet | SE5Q51810581 | SR0001005463 | 2024-04-22 |
| 728 | Safe Trips (Instrumental Version) | OTE | SE5Q51823560 | SR0001028170 | 2025-01-13 |
| 729 | Same Sun | HATAMITSUNAMI | SE5Q52300887 | SR0001032909* | 2024-11-04 |
| 730 | Santa Is Running Late | Timothy Infinite | SE5Q52203013 | SR0001013912 | 2024-10-30 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 731 | Santo Domingo | Master One | SE5Q52500294 | SR0001036890<br>PA0002542769 | 2025-06-16<br>2025-06-16 |
| 732 | Save Memories (Instrumental Version) | Mindme | SE5Q52202571 | SR0001028182 | 2025-01-14 |
| 733 | Say It Again 2.0 | Chris Shards | SE5Q52203289 | SR0001029132 | 2024-11-05 |
| 734 | Say It Now | FLYIN | SE5Q52203747 | SR0001025714 | 2024-11-05 |
| 735 | Say My Name | cin | SE5Q52501004 | SR0001039011 | 2025-06-04 |
| 736 | Sayings and Blessings | David Celeste | SE5Q52301863 | SR0001033772* | 2024-11-04 |
| 737 | Secret Garden | J.F. Gloss | SE5Q52403442 | PA0002543411<br>SR0001047212 | 2025-06-18<br>2025-10-13 |
| 738 | See Me | Hallman | SE5Q52500802 | SR0001041356 | 2025-06-25 |
| 739 | See You | Alex Kehm | SE5Q52301630 | SR0001029092 | 2024-11-05 |
| 740 | See You (Instrumental Version) | Alex Kehm | SE5Q52301631 | SR0001028176 | 2025-01-14 |
| 741 | See You in My Dreams | Bothnia | SE5Q52403442 | SR0001038781 | 2025-06-04 |
| 742 | Self Love (Clean Version) | Iso Indies | SE5Q52202664 | SR0001028182 | 2025-01-14 |
| 743 | Selfless | dvine | SE5Q52500531 | SR0001038872 | 2025-06-04 |
| 744 | September Tears | Will Harrison | SE5Q52201342 | SR0001025117 | 2024-11-02 |
| 745 | Severed | _91nova | SE5Q52300073 | SR0001027051* | 2024-10-26 |
| 746 | Shake Down Hold Up | Duplex Heart feat. Neeta | SE5Q51700007 | SR0001033964* | 2024-12-27 |
| 747 | Shallow Company | OTE | SE5Q52301791 | SR0001022097* | 2024-10-24 |
| 748 | Shangri-La | Basixx | SE5Q52202048 | SR0001030604 | 2024-11-04 |
| 749 | SHIBUYA HIGH | ROONIN | SE5Q52500680 | SR0001038952 | 2025-06-04 |
| 750 | Shiny Pearl | Giants' Nest | SE5Q52301625 | SR0001024815 | 2024-11-01 |
| 751 | Shrines | David Celeste | SE5Q52202410 | SR0001032052* | 2024-10-26 |
| 752 | Shy and Rowdy | Damma Beatz | SE5Q52400390 | SR0001019192 | 2025-01-02 |
| 753 | Sicario | DonVayei | SE5Q52303297 | SR0001031245* | 2024-10-29 |
| 754 | Sidequest | G Mills | SE5Q52500861 | SR0001046214 | 2025-06-21 |
| 755 | Signs of Recovery | Mandala Dreams | SE5Q52500782 | PA0002544289<br>SR0001046456 | 2025-06-24<br>2025-06-24 |
| 756 | Silent Flow | Shinji Wakasa | SE5Q52500660 | PA0002551552<br>SR0001047114 | 2025-06-18<br>2025-10-14 |
| 757 | Silly Simon (Instrumental Version) | TAGE | SE5Q52303073 | SR0001024174* | 2025-01-13 |
| 758 | Silverware | Katnip feat. Mia Pfirrman | SE5Q52003640 | SR0000942908 | 2022-10-12 |
| 759 | Silvia Shift | Dylan Sitts | SE5Q52500688 | PA0002542150^ | 2025-06-16 |
| 760 | Simple Lullaby | William Claeson | SE5Q52500177 | SR0001039063 | 2025-06-04 |
| 761 | Sin Razón | El Equipo Del Norte | SE5Q52202747 | SR0001025657* | 2024-10-28 |
| 762 | Sing Sing Sing | Tim Hirst feat. Maja Söderström | SE5Q51815901 | SR0001025778 | 2024-12-28 |
| 763 | Siren | Duckmaw | SE5Q52500509 | SR0001039127 | 2025-06-04 |
| 764 | Skeng | Azucares | SE5Q52304411 | SR0001025911* | 2024-10-28 |
| 765 | Sky Filled with Treasure | Aiyo | SE5Q51904065 | SR0000942912 | 2022-10-12 |
| 766 | Sleepless in Stockholm | West & Zander | SE5Q52301909 | SR0001022654 | 2024-10-25 |
| 767 | Sleepwalking | Mindme | SE5Q52305078 | SR0001022637 | 2024-10-25 |
| 768 | Small Fragile Hearts | Victor Lundberg | SE5Q52402840 | SR0001039086 | 2025-06-04 |
| 769 | Small Fragile Hearts (Instrumental Version) | Victor Lundberg | SE5Q52402839 | SR0001039086 | 2025-06-04 |
| 770 | Smarter | Lukas Got Lucky | SE5Q52400496 | SR0001022528 | 2024-10-25 |
| 771 | Smooth Christmas | Basixx | SE5Q52202574 | SR0001022519 | 2024-10-25 |
| 772 | Smooth Rift | Mhern | SE5Q52500647 | SR0001038867 | 2025-06-04 |
| 773 | Smoove | Jobii | SE5Q52301392 | SR0001023427* | 2024-10-25 |
| 774 | Sneak In | Katori Walker | SE5Q52403070 | SR0001038771 | 2025-06-04 |
| 775 | SNFS | Gregory David | SE5Q52302275 | SR0001033107* | 2024-11-01 |
| 776 | So Easy | Hallman | SE5Q52303264 | SR0001022663 | 2024-10-25 |
| 777 | Soaring Sights | Chronos | SE5Q52500921 | SR0001041357 | 2025-06-25 |
| 778 | Soldier of Love | Ethan Martin feat. Frida Winsth | SE5Q51806677 | SR0001026176 | 2024-12-27 |
| 779 | Soldier On (Instrumental Version) | John T. Graham | SE5Q51820635 | SR0001025835 | 2024-12-27 |
| 780 | Someone to Love (Instrumental Version) | Deanz | SE5Q52002893 | SR0001026161 | 2024-12-27 |
| 781 | Something 'Bout You | SRA | SE5Q52304538 | SR0001023740 | 2024-10-25 |
| 782 | Something New | The Eastern Plain | SE5Q52402659 | SR0001037670<br>PA0002542153 | 2025-06-16<br>2025-06-17 |
| 783 | Sonic Potion | Brendon Moeller | SE5Q52203451 | SR0001023917 | 2024-10-28 |
| 784 | Soulful Stride | Will Harrison | SE5Q52302255 | SR0001024388 | 2024-10-29 |
| 785 | Soulless | Revel Day feat. R.A.D. | SE5Q52001596 | SR0001023131 | 2024-12-27 |
| 786 | Southern Sun | Glass House | SE5Q52500547 | SR0001042340 | 2025-06-04 |
| 787 | Space Foliage | Auxjack | SE5Q52302664 | SR0001023991 | 2024-10-29 |
| 788 | Space Waves | Ben Elson | SE5Q52202820 | SR0001032631 | 2024-10-29 |
| 789 | Space Whales | Stefan Ekström | SE5Q52500596 | SR0001038054<br>PA0002538947 | 2025-06-17<br>2025-06-12 |
| 790 | Sparkles | Sulu | SE5Q52500974 | SR0001041362 | 2025-06-25 |
| 791 | Spectre in the Leaves | DonVayei | SE5Q52500309 | SR0001038855 | 2025-06-04 |
| 792 | SPEED DiiAL (Clean Version) | Tilden Parc | SE5Q52104319 | SR0001027032 | 2025-01-14 |
| 793 | Spin Off | Lukas Got Lucky | SE5Q52301009 | SR0001028301* | 2024-10-28 |

^Composition Only
*Sound Recording Only

Page A-13

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 794 | Split Sauce | baegel | SE5Q52201440 | SR0001030697 | 2024-11-01 |
| 795 | Sporty and Rich | Nbhd Nick | SE5Q52300885 | SR0001024387 | 2024-10-29 |
| 796 | Sporty and Rich (Instrumental Version) | Nbhd Nick | SE5Q52300886 | SR0001028181 | 2025-01-14 |
| 797 | Spring Is You (Instrumental Version) | Niklas Gabrielsson with Martin Landström | SE5Q52301774 | SR0001028176 | 2025-01-14 |
| 798 | Sprinkler | Azucares | SE5Q52302551 | SR0001023024* | 2024-10-24 |
| 799 | Sprinter | Cushy | SE5Q52200071 | SR0001024405 | 2024-10-29 |
| 800 | Stalemate | Dylan Sitts | SE5Q52301490 | SR0001029669 | 2024-11-04 |
| 801 | Stardust in My Coffee | Valante | SE5Q52301016 | SR0001024394 | 2024-10-29 |
| 802 | Starfields | Hallman | SE5Q51800814 | SR0001028150 | 2024-12-27 |
| 803 | Starphonker | Ballpoint | SE5Q52302668 | SR0001024396 | 2024-10-29 |
| 804 | State to State | Nbhd Nick | SE5Q52003432 | SR0001022451 | 2024-12-28 |
| 805 | State to State (Instrumental Version) | Nbhd Nick | SE5Q52003431 | SR0000995064 | 2024-03-14 |
| 806 | Stay (Wide Open) | Loving Caliber | SE5Q51818060 | SR0001037867 | 2024-10-31 |
| 807 | Stay (Wide Open) (Instrumental Version) | Loving Caliber | SE5Q51816321 | SR0000995020 | 2025-01-13 |
| 808 | Stay for a Little While | Wildflowers feat. Christine Smit, Russell V | SE5Q51902455 | SR0000943300 | 2022-10-12 |
| 809 | Stay on Top | Ballpoint | SE5Q52202344 | SR0001024152* | 2024-10-29 |
| 810 | Sticky Notes | Dylan Sitts | SE5Q52303449 | SR0001022736 | 2024-10-25 |
| 811 | Still on My Mind | Sarah, the Illstrumentalist | SE5Q52304763 | SR0001023015 | 2024-10-28 |
| 812 | Stockholm | Jobii, Revel Day | SE5Q51903673 | SR0001023131 | 2024-12-27 |
| 813 | Stockholm (Instrumental Version) | Jobii, Revel Day | SE5Q51903672 | SR0000990430 | 2024-02-22 |
| 814 | Strange Delight (Instrumental Version) | Kadant | SE5Q51824538 | SR0001026044 | 2025-01-13 |
| 815 | Strange Place | Dylan Sitts | SE5Q52203744 | SR0001030070* | 2024-10-28 |
| 816 | Strawberry Acai | I'MIN | SE5Q52500473 | SR0001038775 | 2025-06-04 |
| 817 | Strawman | Ballpoint | SE5Q52201614 | SR0001014372 | 2024-10-28 |
| 818 | Sucker | Gamma Skies | SE5Q52301167 | SR0001032767 | 2024-10-30 |
| 819 | Sucker (Instrumental Version) | Gamma Skies | SE5Q52301166 | SR0001028181 | 2025-01-14 |
| 820 | Sugar Rain | Torii Wolf | SE5Q52201797 | SR0001018650 | 2025-01-02 |
| 821 | Suited Up | Iso Indies | SE5Q52202725 | SR0001024009 | 2024-10-30 |
| 822 | Suited Up (Instrumental Version) | Iso Indies | SE5Q52202724 | SR0001028182 | 2025-01-14 |
| 823 | Summer Love | Kylie Dailey | SE5Q52202288 | SR0001024242 | 2024-10-30 |
| 824 | Summer Nights | Cushy | SE5Q52500679 | SR0001037813<br>PA0002538749 | 2025-06-17<br>2025-06-12 |
| 825 | Summertime Madness | Matt Large | SE5Q52201877 | SR0001024278 | 2024-10-30 |
| 826 | Sun Salutations | Aks & Lakshmi | SE5Q52500237 | SR0001038777 | 2025-06-04 |
| 827 | Sun Through the Leaves | View Points | SE5Q51801638 | SR0001026177 | 2024-12-28 |
| 828 | Sunday Afternoon | John Runefelt | SE5Q52302988 | SR0001014290* | 2024-10-27 |
| 829 | Sundial | King Sis | SE5Q52302334 | SR0001023787 | 2024-10-30 |
| 830 | Sunset Beach | PØW | SE5Q52400044 | SR0001024089* | 2024-10-28 |
| 831 | Survived Another Week | Sarah, the Illstrumentalist | SE5Q52403963 | SR0001039124 | 2025-06-04 |
| 832 | SWAY | Loving Caliber feat. Zorro | SE5Q52501059 | SR0001041079 | 2025-06-21 |
| 833 | Sweep the Leg | Def Lev | SE5Q52204292 | SR0001023857 | 2024-10-30 |
| 834 | Sweet Baby | Bothnia feat. Cody Francis | SE5Q51829017 | SR0001023786 | 2024-12-28 |
| 835 | Sweet Dreams | Matt Large | SE5Q52501355 | SR0001042119<br>PA0002546074 | 2025-07-01<br>2025-07-01 |
| 836 | Sweet Pomegranate | Sarah, the Illstrumentalist | SE5Q52403660 | SR0001039124 | 2025-06-04 |
| 837 | Sweetener (Instrumental Version) | Nbhd Nick | SE5Q52102988 | SR0001027879 | 2025-01-13 |
| 838 | Swoosh | Bonkers Beat Club | SE5Q51903108 | SR0000997840 | 2024-04-22 |
| 839 | Tacos y Salami | Lawd Ito | SE5Q52301746 | SR0001022643* | 2024-10-23 |
| 840 | Taint | Hampus Naeselius | SE5Q52404312 | SR0001037699<br>PA0002542336 | 2025-06-16<br>2025-06-17 |
| 841 | Take a Risk | Witchitaw Slim | SE5Q52404101 | PA0002541594^ | 2025-06-16 |
| 842 | Takin' Shots | Cushy | SE5Q52400565 | SR0001030294* | 2024-10-26 |
| 843 | Talk of the Town (Instrumental Version) | Adelyn Paik | SE5Q52201522 | SR0001027633 | 2025-01-14 |
| 844 | TBH | Gamma Skies | SE5Q52202943 | SR0001024276 | 2024-10-30 |
| 845 | Tea | Iso Indies | SE5Q52003434 | SR0001022845 | 2025-01-13 |
| 846 | Tea (Instrumental Version) | Iso Indies | SE5Q52003433 | SR0001022845 | 2025-01-13 |
| 847 | Tears Run Dry | Lukas Got Lucky | SE5Q52302522 | SR0001024251 | 2024-10-30 |
| 848 | Teenage Cliché | Loving Caliber | SE5Q52201851 | SR0001023226 | 2024-11-04 |
| 849 | Tell Me It's Enough | Toby Tranter | SE5Q52303347 | SR0001021927* | 2024-10-28 |
| 850 | Tempo (Instrumental Version) | I'MIN | SE5Q52302579 | SR0001024174* | 2025-01-13 |
| 851 | THAT SOUND | Heyson | SE5Q52500075 | SR0001038862 | 2025-06-04 |
| 852 | That's How You Really Know Me | Damma Beatz | SE5Q52300140 | SR0001024573 | 2024-10-25 |
| 853 | That's All | Witchitaw Slim | SE5Q52304365 | SR0001023616 | 2024-10-29 |
| 854 | The BOP (Sway to It) | Sarah, the Illstrumentalist | SE5Q52302645 | SR0001023015 | 2024-10-28 |
| 855 | The Days Of Old | Matt Large | SE5Q51800465 | SR0000997735 | 2024-04-22 |
| 856 | The Deal | Ballpoint | SE5Q52300714 | SR0001024614 | 2024-10-31 |
| 857 | The Depth of Your Love (Instrumental Version) | JOYSPRING | SE5Q52202859 | SR0001028182 | 2025-01-14 |
| 858 | The Door | Giants' Nest | SE5Q52301431 | SR0001036447 | 2024-11-01 |
| 859 | The Door (Instrumental Version) | Giants' Nest | SE5Q52301432 | SR0001028176 | 2025-01-14 |
| 860 | The Ethereal | Ave Air | SE5Q52201531 | SR0001024771 | 2024-10-30 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 861 | The Farewell | Anna Dager, Franz Gordon | SE5Q52302754 | SR0001026555* | 2024-10-25 |
| 862 | The Flux Beneath It All | ELFL | SE5Q52302497 | SR0001029040 | 2024-10-28 |
| 863 | The Frozen Chase | Dian Shuai | SE5Q52500358 | SR0001040254<br>PA0002539354 | 2025-06-18<br>2025-06-12 |
| 864 | The Galaxy | Adelyn Paik | SE5Q52404204 | SR0001041221<br>PA0002544311 | 2025-06-25<br>2025-06-25 |
| 865 | The Gold | Heyson | SE5Q52202620 | SR0001030072* | 2024-10-26 |
| 866 | The Grassland | Trevor Kowalski | SE5Q52304542 | SR0001023265 | 2024-10-28 |
| 867 | The Grim Reaper | Andreas Dahlbäck, David Nyström | SE5Q52500393 | SR0001037600<br>PA0002542469 | 2025-06-16<br>2025-06-16 |
| 868 | The Holly and the Ivy (Pop Version) (Instrumen | Chimney Givers | SE5Q51805007 | SR0001022594* | 2025-01-03 |
| 869 | The Last Time (Instrumental Version) | OTE | SE5Q51814154 | SR0001026045 | 2025-01-13 |
| 870 | The Legends | Xavy Rusan | SE5Q52204111 | SR0001028115 | 2024-11-04 |
| 871 | The Lone Traveler | Will Harrison | SE5Q52501388 | SR0001041895 | 2025-07-01 |
| 872 | The Meerkat | HATAMITSUNAMI | SE5Q52302567 | SR0001024909 | 2024-10-30 |
| 873 | The Miracle | Edgar Hopp | SE5Q52203882 | SR0001024879 | 2024-10-30 |
| 874 | The Mystery of a Murder | Martin Landström | SE5Q52500884 | SR0001041203 | 2025-06-25 |
| 875 | The River's Gonna Cry When You're Gone | Loving Caliber | SE5Q51828447 | SR0001037872 | 2024-10-31 |
| 876 | The River's Gonna Cry When You're Gone (Ins | Loving Caliber | SE5Q51805084 | SR0001025243 | 2025-01-13 |
| 877 | The Rivers Told Me Lies | Daniel Gunnarsson | SE5Q51828354 | SR0000990659 | 2024-02-22 |
| 878 | The Same | Revel Day feat. R.A.D. | SE5Q52002764 | SR0001023131 | 2024-12-27 |
| 879 | The Star of the Show | Matt Large | SE5Q51902317 | SR0001027885 | 2024-12-26 |
| 880 | The Storm Inside | Daniel Gunnarsson | SE5Q51816944 | SR0001025835 | 2024-12-27 |
| 881 | The Thrill | Gamma Skies | SE5Q52403989 | SR0001039013 | 2025-06-02 |
| 882 | The Throne | Heyson | SE5Q52202522 | SR0001030072* | 2024-10-26 |
| 883 | The Unfolding | So Vea | SE5Q51800933 | SR0001022368 | 2024-12-29 |
| 884 | The Way | David Edward | SE5Q52500854 | SR0001038856 | 2025-06-04 |
| 885 | The Weeks Before | Toby Tranter | SE5Q52204011 | SR0001032878* | 2024-11-02 |
| 886 | The Whistle Funk | Tellsonic | SE5Q52203616 | SR0001024822 | 2024-11-05 |
| 887 | There You Go Walking out That Door (Instrume | Basixx | SE5Q51900767 | SR0001027653 | 2025-01-13 |
| 888 | These Times | Xack | SE5Q52203143 | SR0001029091* | 2024-10-28 |
| 889 | This Christmas (Instrumental Version) | The Noel | SE5Q51816319 | SR0001022439* | 2025-01-03 |
| 890 | This Game | spring gang | SE5Q52500241 | SR0001037001* | 2025-06-16 |
| 891 | Those Monsters (Do You Feel It) | Nbhd Nick, Ooyy | SE5Q52201715 | SR0001025081 | 2024-11-04 |
| 892 | Those Monsters (Do You Feel It) (Instrumental | Nbhd Nick, Ooyy | SE5Q52201716 | SR0001030646 | 2025-01-02 |
| 893 | Thumbs Up | Jobii | SE5Q52202734 | SR0001033643* | 2024-11-02 |
| 894 | Tides | Hara Noda | SE5Q52500597 | PA0002543225 | 2025-06-18 |
| 895 | Till Morning | Molife | SE5Q52305060 | SR0001024832 | 2024-11-04 |
| 896 | Tin man | Ava Low | SE5Q52200361 | SR0001024855* | 2024-11-04 |
| 897 | Today Is a Good Day to Live (Instrumental Vers | John T. Graham | SE5Q51824733 | SR0001025835 | 2024-12-27 |
| 898 | Toffee | Lukas Got Lucky | SE5Q52500591 | PA0002543506<br>SR0001047117 | 2025-06-18<br>2025-10-14 |
| 899 | Together (We Will) | Headlund | SE5Q51822107 | SR0001025966 | 2024-12-28 |
| 900 | Tokyo Lights | peerless | SE5Q52302222 | SR0001033696* | 2024-11-02 |
| 901 | Told Ya | Ballpoint | SE5Q52301559 | SR0001024898 | 2024-11-04 |
| 902 | Tolerate | Cushy | SE5Q52202212 | SR0001023219* | 2024-10-30 |
| 903 | Touch | Daxten | SE5Q51701116 | SR0001020733 | 2024-12-29 |
| 904 | TOUCHDOWN | BLUE STEEL | SE5Q52500753 | SR0001042343 | 2025-06-04 |
| 905 | Tractor Trails | Will Harrison | SE5Q52303253 | SR0001027960* | 2024-10-26 |
| 906 | Training Montage | baegel | SE5Q52203453 | SR0001032754 | 2024-11-04 |
| 907 | Tune Up | Loyae | SE5Q52500276 | SR0001037713<br>PA0002542173 | 2025-06-16<br>2025-06-16 |
| 908 | Turtleneck Music | Sarah, the Illstrumentalist | SE5Q52201833 | SR0001022658 | 2024-10-24 |
| 909 | Tussilago | Matt Large | SE5Q52500897 | SR0001040709<br>PA0002544938 | 2025-06-21<br>2025-06-21 |
| 910 | Twist and Turn | East Rescue feat. Tamesha Alexander | SE5Q51812164 | SR0001019258 | 2025-01-02 |
| 911 | Twosome (Instrumental Version) | Velvet Moon | SE5Q51828672 | SR0001004201* | 2024-07-21 |
| 912 | Type Beat | Xavy Rusan | SE5Q52000423 | SR0001028178 | 2025-01-14 |
| 913 | Type Beat (Instrumental Version) | Xavy Rusan | SE5Q52000415 | SR0001028178 | 2025-01-14 |
| 914 | U Will Find a Way | NIGHTCAP, STRLGHT | SE5Q52202958 | SR0001022809 | 2024-10-25 |
| 915 | U WITH ME | Push N' Glide | SE5Q52202828 | SR0001022743 | 2024-10-25 |
| 916 | Una Noche en Lagos | El Flaco Collective | SE5Q52203615 | SR0001022729 | 2024-10-30 |
| 917 | Uncomfortable | Katori Walker | SE5Q52202623 | SR0001023886 | 2024-10-29 |
| 918 | Uncomfortable (Instrumental Version) | Katori Walker | SE5Q52202622 | SR0001028182 | 2025-01-14 |
| 919 | UNDERWXRLD | MXRPHEUS | SE5Q52500755 | SR0001040293<br>PA0002543621 | 2025-06-21<br>2025-06-21 |
| 920 | Unease for Piano | Martin Landström | SE5Q52500468 | SR0001037774<br>PA0002538785 | 2025-06-17<br>2025-06-12 |
| 921 | Unfeeling | dreem | SE5Q52202386 | SR0001028542* | 2024-10-28 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 922 | Unite | Particle House | SE5Q52404129 | SR0001039086 | 2025-06-04 |
| 923 | Unite (Instrumental Version) | Particle House | SE5Q52404130 | SR0001039086 | 2025-06-04 |
| 924 | United We Stand | Damma Beatz | SE5Q52304540 | SR0001022310 | 2024-10-25 |
| 925 | Unmei | Sugoi | SE5Q52300004 | SR0001021742* | 2024-10-28 |
| 926 | Unravel | Ooyy, Zorro | SE5Q52202236 | SR0001023049 | 2024-10-30 |
| 927 | Unravel (Instrumental Version) | Ooyy, Zorro | SE5Q52202237 | SR0001030646 | 2025-01-02 |
| 928 | Unresolute | American Legion | SE5Q52500243 | PA0002542031<br>SR0001047156 | 2025-06-17<br>2025-10-13 |
| 929 | Untamed | Ludlów | SE5Q52500099 | SR0001037651<br>PA0002542865 | 2025-06-16<br>2025-06-17 |
| 930 | Until Next Time | Maybe | SE5Q52400635 | SR0001038857 | 2025-06-04 |
| 931 | Until the World Ends | Arch Tremors | SE5Q51828037 | SR0001018913 | 2025-01-02 |
| 932 | Until the World Ends (Cospe Remix) | Arch Tremors feat. Cospe, Lollo Gardtman | SE5Q51805741 | SR0001019261 | 2025-01-02 |
| 933 | Until the World Ends (Instrumental Version) | Arch Tremors | SE5Q51820693 | SR0001022439* | 2025-01-03 |
| 934 | Up and Ahead | Sven Karlsson | SE5Q52202018 | SR0001023057 | 2024-10-25 |
| 935 | Used To (Instrumental Version) | Nbhd Nick | SE5Q52202430 | SR0001028182 | 2025-01-14 |
| 936 | Vacation Barry | Jobii | SE5Q52500954 | PA0002544297<br>SR0001041251 | 2025-06-23<br>2025-06-23 |
| 937 | Vague Valley | Ryan James Carr | SE5Q52300959 | SR0001022383 | 2024-10-28 |
| 938 | Vale la Pena (Instrumental Version) | Lawd Ito | SE5Q52300919 | SR0001028181 | 2025-01-14 |
| 939 | Vanilla Bean (Instrumental Version) | Xavy Rusan | SE5Q52301238 | SR0001028181 | 2025-01-14 |
| 940 | Velociraptor | Guustavv, Jobii, Timothy Infinite | SE5Q52203787 | SR0001022630* | 2025-01-02 |
| 941 | Velvet Disco | FLYIN | SE5Q52403195 | SR0001037942 | 2025-05-21 |
| 942 | Vengeance | DonVayei | SE5Q52303152 | SR0001025758* | 2024-10-25 |
| 943 | Vexed | Lofive | SE5Q52301516 | SR0001023167 | 2024-10-25 |
| 944 | Video Film Roll | Osoku | SE5Q52201364 | SR0001023055 | 2024-10-25 |
| 945 | Video Knights | spring gang | SE5Q52300907 | SR0001027938* | 2024-10-24 |
| 946 | Violet Sky | Phello | SE5Q52201721 | SR0001023040 | 2024-10-25 |
| 947 | Virginia Highway | Tigerblood Jewel | SE5Q51903589 | SR0001025994 | 2024-12-28 |
| 948 | Voyage | PØW | SE5Q52400400 | SR0001023898* | 2024-10-28 |
| 949 | Wait for Us to Collide (Instrumental Version) | Mindme | SE5Q52301903 | SR0001028176 | 2025-01-14 |
| 950 | Wait Forever | Hallman | SE5Q52202962 | SR0001023163 | 2024-10-25 |
| 951 | Wait on You | L.M. Styles | SE5Q51900287 | SR0000990935 | 2024-02-22 |
| 952 | Wait on You (Instrumental Version) | L.M. Styles | SE5Q51900288 | SR0000990935 | 2024-02-22 |
| 953 | Wake Up | Say3 | SE5Q52400526 | SR0001027106* | 2024-10-24 |
| 954 | Waltz for Fryderyk and George | Beyza | SE5Q52501118 | SR0001041139<br>PA0002544250 | 2025-06-23<br>2025-06-23 |
| 955 | warm and cozy | Sarah, the Illstrumentalist | SE5Q52300474 | SR0001024828 | 2024-11-04 |
| 956 | We Got It at the House | Sarah, the Illstrumentalist | SE5Q52404079 | SR0001039124 | 2025-06-04 |
| 957 | We Were Meant To Be (Instrumental Version) | Loving Caliber | SE5Q51811884 | SR0001025243 | 2025-01-13 |
| 958 | We Were Younger Then | Magnus Ludvigsson | SE5Q52202107 | SR0001028298* | 2024-10-28 |
| 959 | We Will Still Believe | JOYSPRING | SE5Q52202857 | SR0001014324* | 2024-10-30 |
| 960 | Weaving Gold | Osoku | SE5Q52303467 | SR0001024150 | 2024-10-25 |
| 961 | Welcome Party People | John Runefelt | SE5Q52202472 | SR0001034027 | 2024-10-29 |
| 962 | Welcome to My Lofi House | Auxjack | SE5Q52201987 | SR0001023906 | 2024-10-30 |
| 963 | We're Gonna Be Okay (Instrumental Version) | Cody Francis | SE5Q51829173 | SR0001028175 | 2025-01-14 |
| 964 | What Christmas Can Be Like (Instrumental Ver | In Wintertime | SE5Q51809571 | SR0001022435* | 2025-01-03 |
| 965 | What Goes Around Comes Back Around | NIGHTCAP | SE5Q52202827 | SR0001025159* | 2024-10-31 |
| 966 | What Should I Do | Loving Caliber feat. Zorro | SE5Q52500047 | SR0001037868 | 2025-05-21 |
| 967 | What They Say (Instrumental Version) | Tilden Parc | SE5Q52302584 | SR0001024174* | 2025-01-13 |
| 968 | What's My Name | Siine feat. Luv Child | SE5Q52500927 | SR0001039004 | 2025-06-04 |
| 969 | When Light Fades Away | Mandala Dreams | SE5Q52202266 | SR0001023262 | 2024-10-25 |
| 970 | Where the Sky Unfolds | Jakob Ahlbom | SE5Q52500550 | PA0002544968<br>SR0001047209 | 2025-06-21<br>2025-10-14 |
| 971 | Where We Belong | Helmut Schenker | SE5Q52202403 | SR0001023027 | 2024-10-25 |
| 972 | Whispory | Ajwaa | SE5Q52300255 | SR0001024923 | 2024-10-25 |
| 973 | Whoa | Jobii | SE5Q52304739 | SR0001023990 | 2024-11-04 |
| 974 | Why Baby Why (Instrumental Version) | Nashional | SE5Q51804870 | SR0001022382* | 2025-01-03 |
| 975 | Why Ever | Heyson | SE5Q52300218 | SR0001023488 | 2024-10-25 |
| 976 | Why We Work | Thyra | SE5Q52000556 | SR0001023014 | 2024-12-26 |
| 977 | Why We Work (Instrumental Version) | Thyra | SE5Q52000555 | SR0000933312 | 2022-06-30 |
| 978 | Wicked Games | Philip Ayers | SE5Q52201672 | SR0001023146 | 2024-10-25 |
| 979 | Winter Nights | Mizlo | SE5Q52500642 | SR0001038954 | 2025-06-04 |
| 980 | Winterlake | Tomas Skyldeberg | SE5Q51800322 | SR0001020658 | 2024-12-27 |
| 981 | With the Motions | Cushy | SE5Q52203140 | SR0001024897* | 2024-10-31 |
| 982 | With You | Scientific | SE5Q52500323 | SR0001042210<br>PA0002542166 | 2025-06-16<br>2025-06-17 |
| 983 | Without Love | Duckmaw | SE5Q52500914 | SR0001041361 | 2025-06-24 |
| 984 | Woke Up | Cushy | SE5Q52300138 | SR0001035559 | 2024-10-25 |

^Composition Only
*Sound Recording Only

| # | Epidemic Song Title | Epidemic Artist | ISRC | US Copyright Office Registration No(s). | Registration Date(s) |
|---|---|---|---|---|---|
| 985 | Wooboy | Young Community | SE5Q52202073 | SR0001025624* | 2024-10-28 |
| 986 | World on Fire (Instrumental Version) | Sightless in Shadow | SE5Q51812036 | SR0001027871 | 2025-01-13 |
| 987 | Writers Room | A P O L L O, DJ DENZ The Rooster, Timo | SE5Q51902196 | SR0001022324 | 2024-12-29 |
| 988 | Y2K | BLUE STEEL | SE5Q52202351 | SR0001024047 | 2024-10-30 |
| 989 | Yamoto | Valante | SE5Q52500672 | SR0001041115 | 2025-06-23 |
| 990 | You Are Jesus (Instrumental Version) | JOYSPRING | SE5Q52301297 | SR0001028176 | 2025-01-14 |
| 991 | You Can Make It | Daxten, Wai | SE5Q51901099 | SR0000932052 | 2022-06-25 |
| 992 | You Can Make It (Instrumental Version) | Daxten, Wai | SE5Q51901098 | SR0001027653 | 2025-01-13 |
| 993 | You Do It Just for Fun (Instrumental Version) | Colbae | SE5Q51809674 | SR0000995208 | 2024-03-14 |
| 994 | You Know It's True (Instrumental Version) | Gloria Tells | SE5Q52101763 | SR0001026992 | 2025-01-13 |
| 995 | You Let Go | Thyra | SE5Q52000559 | SR0001023014 | 2024-12-26 |
| 996 | You Let Go (Instrumental Version) | Thyra | SE5Q52000538 | SR0001004273* | 2024-07-23 |
| 997 | You Set My World On Fire (Instrumental Versio | Loving Caliber | SE5Q51824274 | SR0000995029 | 2024-03-14 |
| 998 | Your Good Lies | Vividry | SE5Q51828627 | SR0000942896 | 2022-10-10 |
| 999 | YUCK | Rocket Jr | SE5Q52302171 | SR0001025116* | 2024-11-04 |
| 1000 | Yume | Aerian | SE5Q52404067 | SR0001037910 | 2025-05-21 |

^Composition Only
*Sound Recording Only